ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone:  (310) 255-6100
Facsimile:  (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>C & A FARMS, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01230-KES-SAB<br><br>Consolidated with Case Nos:<br>1:24-cv-01233; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (MARCH 2026)** |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233
☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders , respectfully submits his Monthly Reports, for the month of March 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

57856436.1 392865-00009

**Exhibit 1**.  Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 2**.  Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 3**.  MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

DATED:  May 11, 2026          SAUL EWING LLP


By: _____
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

57856436.1 392865-00009                    2          RECEIVER'S MONTHLY REPORT (MARCH 2026)

# EXHIBIT 1

## EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

### RECEIVER'S REPORT

### MARCH 1 - MARCH 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.00**, TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$570,342.82**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,068,889.41** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$125,984.82**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY. A BLOOM SPRAY IS SCHEDULED THE FIRST WEEK OF MARCH.

**PISTACHE**
- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. THE RECEIVER IS CURRENTLY MANAGING FARMING ACTIVITIES ON THE PROPERTY.  A BLOOM SPRAY IS SCHEDULED THE FIRST WEEK OF MARCH.

**Exhibit 1**
4

5

# CONTENTS

---

· BALANCE SHEET (MODIFIED CASH BASIS)
· MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
· CASH FLOW REPORT  (CASH BASIS)
· GENERAL LEDGER (ACCRUAL BASIS)
· ACCOUNTS PAYABLE AGING REPORT
· SCHEDULE OF AGRIGLOBE ADVANCES
· BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**
**5**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---:|---:|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 199.50 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 1,068,689.91 |
| **TOTAL CASH** | $ | **1,068,889.41** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | $ | **1,068,889.41** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

OTHER CURRENT LIABILITY

| | | |
|---|---:|---:|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | $ | **623,520.56** |
| **TOTAL LIABILITIES** | $ | **623,520.56** |

CAPITAL & EQUITY

| | | |
|---|---:|---:|
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (1,067,108.97) |
| **TOTAL CAPITAL & EQUITY** | $ | **445,368.85** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **1,068,889.41** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | CUMULATIVE (11/07/2024 - 03/31/2026) |
|---|---:|---:|
| **INCOME** | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | $        - | $ 2,465,800.43 |
| **COST OF GOODS SOLD** | | |
| PRUNING | 59,027.18 | 59,027.18 |
| BRUSH DISPOSAL | - | 2,257.50 |
| WINTER SANITATION | - | 99,728.00 |
| AMENDMENTS | 269,321.74 | 446,661.70 |
| IRRIGATION LABOR | - | 41,192.00 |
| IRRIGATION WATER | 70,099.38 | 247,236.19 |
| GROUND MAINTENANCE | - | 49,199.00 |
| LABORATORY | - | 5,390.00 |
| TECHNICAL CONSULTING | 3,769.50 | 26,503.70 |
| HARVEST - HAND/MACHINE | - | 17,347.50 |
| REPAIRS & MAINTENANCE | - | 4,065.00 |
| TAXES - PROPERTY | 119,316.28 | 367,933.52 |
| FARM MANAGEMENT | - | 74,048.04 |
| **TOTAL COST OF GOODS SOLD** | $ 521,534.08 | $ 1,440,589.33 |
| **GROSS PROFIT** | $ (521,534.08) | $ 1,025,211.10 |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 27,305.05 |
| PROFESSIONAL FEES - LEGAL | - | 147,790.18 |
| RECEIVER'S FEES | 48,780.00 | 391,324.00 |
| BANK FEES | 0.50 | 12,869.04 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | 28.24 | 523.98 |
| **TOTAL EXPENSES** | $ 48,808.74 | $ 579,842.25 |
| **NET INCOME/(LOSS)** | $ (570,342.82) | $ 445,368.85 |

**Exhibit 1**

7

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/07/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| TOTAL RECEIPTS: | $ - | $ 3,371,987.02 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 28.24 | 190,558.51 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 48,780.00 | 391,324.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | - |
| AQUA INSIGHTS INCORPORATED | 2,000.00 | 5,710.00 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | - | 23,371.04 |
| FRESNO COUNTY - PROPERTY TAX | 114,775.50 | 125,796.35 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | 3,769.50 | 3,869.50 |
| LEGACY FARM MANAGEMENT, INC. | - | 247,707.00 |
| PACIFIC ORCHARD DEVELOPMENT INC | 59,027.18 | 59,027.18 |
| PREMIER AG PRODUCTS & SERVICES INC. | 36,856.00 | 36,856.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | - | 3,242.86 |
| S&E ORGANIC FARMS, INC | 232,465.74 | 518,591.17 |
| SINGERLEWAK LLP | - | 25,932.33 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| WATER WISE | - | 103,750.00 |
| WESTLANDS WATER DISTRICT | 72,640.66 | 95,761.26 |
| TOTAL DISBURSEMENTS: | $ 570,342.82 | $ 2,311,734.15 |
| | | |
| (DECREASE)/INCREASE IN CASH | (570,342.82) | 1,068,889.41 |
| CASH-BEGINNING OF PERIOD | 1,639,232.23 | - |
| CASH-END OF PERIOD | $ 1,068,889.41 | $ 1,068,889.41 |

**Exhibit 1**
8

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 16,488.24 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS291 | | 16,260.00 | 228.24 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI349 | | 28.24 | 200.00 |
| | 3/3/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 013126 | | 293.96 | (93.96) |
| | 3/3/2026 | | TRANSFER FUNDS AP | 293.96 | | 200.00 |
| | 3/12/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 55712 | | 59,027.18 | (58,827.18) |
| | 3/12/2026 | PREMIER AG PRODUCTS & SERVICES INC. | INVOICE # 30886 | | 36,856.00 | (95,683.18) |
| | 3/12/2026 | S&E ORGANIC FARMS, INC | INVOICE # 11280 | | 232,465.74 | (328,148.92) |
| | 3/12/2026 | | TRANSFER FUNDS AP | 344,608.92 | | 16,460.00 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS300 | | 16,260.00 | 200.00 |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 022826 | | 65,484.98 | (65,284.98) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106002 032526 1ST INSTALL | | 6,861.72 | (72,146.70) |
| | 3/24/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 147 | | 2,000.00 | (74,146.70) |
| | 3/24/2026 | | TRANSFER FUNDS AP | 209,151.20 | | 135,004.50 |
| | 3/24/2026 | JM LORD INC | INVOICE # 70011 | | 3,769.50 | 131,235.00 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | INVOICE # 050-040-17S 2025 041026 | | 114,775.00 | 16,460.00 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | | 0.50 | 16,459.50 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS305 | | 16,260.00 | 199.50 |
| | | | | **$ 554,054.08** | **$ 570,342.82** | **$ 199.50** |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 1,622,743.99 |
| | 3/3/2026 | | TRANSFER FUNDS AP | | 293.96 | 1,622,450.03 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 344,608.92 | 1,277,841.11 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 209,151.20 | 1,068,689.91 |
| | | | | **$          -** | **$ 554,054.08** | **$ 1,068,689.91** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (459,412.16) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS300 | | 16,260.00 | (475,672.16) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 28.24 | | (475,643.92) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (459,383.92) |
| | 3/2/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 013126 | | 293.96 | (459,677.88) |
| | 3/3/2026 | WESTLANDS WATER DISTRICT | | 293.96 | | (459,383.92) |
| | 3/3/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 147 | | 1,000.00 | (460,383.92) |
| | 3/3/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 142 | | 1,000.00 | (461,383.92) |
| | 3/4/2026 | JM LORD INC | INVOICE # 70011 | | 2,184.00 | (463,567.92) |
| | 3/4/2026 | JM LORD INC | INVOICE # 70010 | | 1,585.50 | (465,153.42) |
| | 3/11/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-02-FIX C&A | | 32,520.00 | (497,673.42) |
| | 3/11/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 022826 | | 65,484.98 | (563,158.40) |
| | 3/12/2026 | PACIFIC ORCHARD DEVELOPMENT INC | | 59,027.18 | | (504,131.22) |
| | 3/12/2026 | PREMIER AG PRODUCTS & SERVICES INC. | | 36,856.00 | | (467,275.22) |
| | 3/12/2026 | S&E ORGANIC FARMS, INC | | 232,465.74 | | (234,809.48) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (218,549.48) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56036 | | 16,595.77 | (235,145.25) |
| | 3/16/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-02-C&A | | 26,644.00 | (261,789.25) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56177 | | 1,269.35 | (263,058.60) |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 230 | | 1,130.16 | (264,188.76) |
| | 3/16/2026 | JM LORD INC | INVOICE # 70266 | | 976.00 | (265,164.76) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS305 | | 16,260.00 | (281,424.76) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56171 | | 1,969.63 | (283,394.39) |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 228 | | 4,509.56 | (287,903.95) |
| | 3/16/2026 | JM LORD INC | INVOICE # 70265 | | 378.50 | (288,282.45) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56033 | | 10,684.37 | (298,966.82) |
| | 3/16/2026 | SINGERLEWAK LLP | INVOICE # INV667586 C&A | | 144.00 | (299,110.82) |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 223 | | 2,637.04 | (301,747.86) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56180 | | 14,783.48 | (316,531.34) |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | INVOICE # 56173 | | 8,227.69 | (324,759.03) |
| | 3/18/2026 | LMG AG PRODUCTS | INVOICE # 26-02141 | | 3,515.27 | (328,274.30) |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106002 032526 1ST INSTALL | | 6,861.72 | (335,136.02) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 6,861.72 | | (328,274.30) |
| | 3/24/2026 | AQUA INSIGHTS INCORPORATED | | 2,000.00 | | (326,274.30) |
| | 3/24/2026 | JM LORD INC | | 3,769.50 | | (322,504.80) |
| | 3/24/2026 | WESTLANDS WATER DISTRICT | | 65,484.98 | | (257,019.82) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (240,759.82) |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | | 114,775.00 | | (125,984.82) |
| | | | | **$ 570,342.32** | **$ 236,914.98** | **$ (125,984.82)** |
| | | | | | | |
| 2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230) | | | | | | (623,520.56) |
| | | | | **$          -** | **$          -** | **$ (623,520.56)** |
| | | | | | | |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5114 - PRUNING | | | | | | 59,027.18 |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK 5 | 10,684.37 | | 69,711.55 |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCKS 3 & 4 | 1,269.35 | | 70,980.90 |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK 6 | 8,227.69 | | 79,208.59 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCKS 1-2 | 16,595.77 | | 95,804.36 |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCK 2 | 1,969.63 | | 97,773.99 |
| | 3/16/2026 | PACIFIC ORCHARD DEVELOPMENT INC | PRUNING \|\| BLOCKS 7 & 8 | 14,783.48 | | 112,557.47 |
| | | | | $   53,530.29 | $           - | $   112,557.47 |

Exhibit 1
10

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5118 - BRUSH DISPOSAL | | | | | | 2,257.50 |
| | | | | $          - | $          - | $     2,257.50 |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 99,728.00 |
| | | | | $          - | $          - | $    99,728.00 |
| | | | | | | |
| 5141 - AMENDMENTS | | | | | | 446,661.70 |
| | 3/16/2026 | LEGACY FARM MANAGEMENT, INC. | AMENDMENTS \|\| PLANT COVER CROP | 10,384.00 | | 457,045.70 |
| | | | | $   10,384.00 | $          - | $   457,045.70 |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 5,390.00 |
| | 3/16/2026 | JM LORD INC | SOIL ANALYSIS CODE: 54061, SAMPLING | 976.00 | | 6,366.00 |
| | 3/16/2026 | JM LORD INC | SOIL ANALYSIS CODE: 54062, SAMPLING | 378.50 | | 6,744.50 |
| | | | | $    1,354.50 | $          - | $     6,744.50 |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | - |
| | 3/18/2026 | LMG AG PRODUCTS | HERBICIDE MATERIALS \|\| REC NO. 9848159 | 3,515.27 | | 3,515.27 |
| | | | | $    3,515.27 | $          - | $     3,515.27 |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 41,192.00 |
| | 3/11/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR \|\| FEBRUARY 2026 | 14,092.00 | | 55,284.00 |
| | | | | $   14,092.00 | $          - | $    55,284.00 |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 172,595.53 |
| | 3/2/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 293.96 | | 172,889.49 |
| | 3/3/2026 | AQUA INSIGHTS INCORPORATED | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 1,000.00 | | 173,889.49 |
| | 3/3/2026 | AQUA INSIGHTS INCORPORATED | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 1,000.00 | | 174,889.49 |
| | 3/11/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 65,484.98 | | 240,374.47 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-15S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 561.26 | | 240,935.73 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-18S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 416.73 | | 241,352.46 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-15S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 400.90 | | 241,753.36 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-17S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 817.63 | | 242,570.99 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-18S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 583.41 | | 243,154.40 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-16S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 598.18 | | 243,752.58 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-15S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 427.28 | | 244,179.86 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-29S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 516.95 | | 244,696.81 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-070-29S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 369.25 | | 245,066.06 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-17S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 1,144.67 | | 246,210.73 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-16S OCT 2026 - FEB 2027 \|\| CROP YEAR 2027 | 427.28 | | 246,638.01 |
| | 3/19/2026 | WESTLANDS WATER DISTRICT | 050-040-15S MAR 2026 - SEPT 2026 \|\| CROP YEAR 2026 | 598.18 | | 247,236.19 |
| | | | | $   74,640.66 | $          - | $   247,236.19 |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 49,199.00 |
| | 3/16/2026 | LEGACY FARM MANAGEMENT, INC. | GROUND MAINTENANCE \|\| POWER HARROW | 16,260.00 | | 65,459.00 |
| | | | | $   16,260.00 | $          - | $    65,459.00 |
| | | | | | | |
| 5175 - HARVEST | | | | | | - |
| | | | | | | |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 17,347.50 |
| | | | | $          - | $          - | $    17,347.50 |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,065.00 |
| | 3/11/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| ATV USAGE | 1,355.00 | | 5,420.00 |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | R&M \|\| DRIP IRRIGATION | 2,637.04 | | 8,057.04 |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | R&M \|\| DRIP IRRIGATION | 1,130.16 | | 9,187.20 |
| | 3/16/2026 | VALLEY GREEN AG MANAGEMENT, INC. | R&M \|\| DRIP IRRIGATION | 4,509.56 | | 13,696.76 |
| | | | | $    9,631.76 | $          - | $    13,696.76 |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 22,734.20 |
| | 3/4/2026 | JM LORD INC | MARCH 1, 2026 IRRIGATION SCHEDULING | 2,184.00 | | 24,918.20 |
| | 3/4/2026 | JM LORD INC | MARCH 1, 2026 IRRIGATION SCHEDULING | 1,585.50 | | 26,503.70 |
| | | | | $    3,769.50 | $          - | $    26,503.70 |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 74,048.04 |
| | 3/11/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| FEBRUARY 2026 | 17,073.00 | | 91,121.04 |
| | | | | $   17,073.00 | $          - | $    91,121.04 |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 259,954.09 |
| | | | | - | - | 259,954.09 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 358,804.00 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 16,260.00 | | 375,064.00 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 16,260.00 | | 391,324.00 |
| | | | | $   32,520.00 | $          - | $   391,324.00 |

**Exhibit 1**
**11**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 147,790.18 |
| | | | | $          - | $          - | $    147,790.18 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 27,305.05 |
| | 3/16/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 144.00 | | 27,449.05 |
| | | | | $    144.00 | $          - | $    27,449.05 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | $          - | $          - | $    2,069.44 |
| 5998 - BANK FEES | | | | | | 10,829.10 |
| | 3/25/2026 | FRESNO COUNTY - TAX COLLECTOR | CONVENIENCE FEE | 0.50 | | 10,829.60 |
| | | | | $    0.50 | $          - | $    10,829.60 |
| 5999 - MISCELLANEOUS | | | | | | 523.98 |
| | | | | - | - | **523.98** |
| | | | | $    32,664.50 | $          - | $    579,986.25 |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | $          - | $          - | $ (2,357,821.00) |

**Exhibit 1**
**12**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **JM LORD INC** | | | | | |
| | 3/16/2026 | 70266 | 3/30/2026 | 1 | 976.00 |
| | 3/16/2026 | 70265 | 3/30/2026 | 1 | 378.50 |
| | | | | | $ 1,354.50 |
| **LEGACY FARM MANAGEMENT, INC.** | | | | | |
| | 3/11/2026 | 2026-02-FIX C&A | 3/11/2026 | 20 | 17,073.00 |
| | 3/11/2026 | 2026-02-FIX C&A | 3/11/2026 | 20 | 1,355.00 |
| | 3/11/2026 | 2026-02-FIX C&A | 3/11/2026 | 20 | 14,092.00 |
| | 3/16/2026 | 2026-02-C&A | 3/16/2026 | 15 | 16,260.00 |
| | 3/16/2026 | 2026-02-C&A | 3/16/2026 | 15 | 10,384.00 |
| | | | | | $ 59,164.00 |
| **LMG AG PRODUCTS** | | | | | |
| | 3/18/2026 | 26-02141 | 5/10/2026 | -40 | 3,515.27 |
| | | | | | $ 3,515.27 |
| **PACIFIC ORCHARD DEVELOPMENT INC** | | | | | |
| | 3/16/2026 | 56173 | 4/4/2026 | -4 | 8,227.69 |
| | 3/16/2026 | 56180 | 4/4/2026 | -4 | 14,783.48 |
| | 3/16/2026 | 56033 | 3/28/2026 | 3 | 10,684.37 |
| | 3/16/2026 | 56177 | 4/4/2026 | -4 | 1,269.35 |
| | 3/16/2026 | 56171 | 4/4/2026 | -4 | 1,969.63 |
| | 3/16/2026 | 56036 | 3/28/2026 | 3 | 16,595.77 |
| | | | | | $ 53,530.29 |
| **SINGERLEWAK LLP** | | | | | |
| | 3/16/2026 | INV667586 C&A | 3/16/2026 | 15 | 144.00 |
| | | | | | $ 144.00 |
| **VALLEY GREEN AG MANAGEMENT, INC.** | | | | | |
| | 3/16/2026 | 230 | 3/16/2026 | 15 | 1,130.16 |
| | 3/16/2026 | 223 | 3/16/2026 | 15 | 2,637.04 |
| | 3/16/2026 | 228 | 3/16/2026 | 15 | 4,509.56 |
| | | | | | $ 8,276.76 |
| **TOTAL** | | | | | $ 125,984.82 |

**Exhibit 1**
13

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 02/28/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 03/31/2026:** | | $          - |

**Exhibit 1**
**14**

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary**
# 1000-902 East West Bank - Operating

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 554,054.08 |
| Cleared Checks and Payments | (913,379.39) |
| **Total - Reconciled** | **(359,325.31)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 398,380.81 |
| **Current Reconciled Balance** | 39,055.50 |
| **Reconcile Statement Balance - 3/31/2026** | 39,055.50 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (38,856.00) |
| **Total - Uncleared** | **(38,856.00)** |
| **Total - Unreconciled** | **(38,856.00)** |
| **Total as of 3/31/2026** | **199.50** |

**Exhibit 1**
**15**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/3/2026 | TRNC&A17 | | Transfer Funds AP | 293.96 |
| | Transfer | 3/12/2026 | TRNC&A18 | | Transfer Funds AP | 344,608.92 |
| | Transfer | 3/24/2026 | TRNC&A19 | | Transfer Funds AP | 209,151.20 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **554,054.08** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1062 | S&E Organic Farms, Inc | Invoice # 11252 | (163,875.96) |
| | Bill Payment | 2/26/2026 | 1060 | Aqua Insights Incorporated | Invoice # 137 | (1,000.00) |
| | Bill Payment | 2/26/2026 | 1063 | Legacy Farm Management, Inc. | Invoice # 2026-01-FIX C&A | (214,516.00) |
| | Bill Payment | 2/26/2026 | 1061 | SingerLewak LLP | Invoice # INV663201 | (1,077.35) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 C&A | (1,423.26) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS291 | (16,260.00) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI349 | (28.24) |
| | Bill Payment | 3/3/2026 | 1064 | Westlands Water District | Invoice # 106331 013126 | (293.96) |
| | Bill Payment | 3/12/2026 | 1065 | S&E Organic Farms, Inc | Invoice # 11280 | (232,465.74) |
| | Bill Payment | 3/12/2026 | 1066 | Pacific Orchard Development Inc | Invoice # 55712 | (59,027.18) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS300 | (16,260.00) |
| | Bill Payment | 3/24/2026 | 1070 | Westlands Water District | Invoice # 106331 022826 | (65,484.98) |
| | Bill Payment | 3/24/2026 | 1069 | JM Lord Inc | Invoice # 70011 | (3,769.50) |
| | Bill Payment | 3/24/2026 | 1071 | Westlands Water District | Invoice # 106002 032526 1st Install | (6,861.72) |
| | Check | 3/25/2026 | DIRECT WITHDRAWAL | Fresno County - Tax Collector | Convenience Fee | (0.50) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS305 | (16,260.00) |
| | Bill Payment | 3/25/2026 | EPAY | Fresno County - Tax Collector | Invoice # 050-040-17S 2025 041026 | (114,775.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(913,379.39)** |
| **Total - Reconciled** | | | | | | **(359,325.31)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 398,380.81 |
| **Current Reconciled Balance** | | | | | | 39,055.50 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 39,055.50 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 3/12/2026 | 1067 | Premier Ag Products & Services Inc. | Invoice # 30886 | (36,856.00) |
| | Bill Payment | 3/24/2026 | 1068 | Aqua Insights Incorporated | Invoice # 147 | (2,000.00) |
| **Total - Checks and Payments** | | | | | | **(38,856.00)** |
| **Total - Uncleared** | | | | | | **(38,856.00)** |
| **Total - Unreconciled** | | | | | | **(38,856.00)** |
| **Total as of 3/31/2026** | | | | | | **199.50** |

**Exhibit 1**
**16**

## EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 10 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ███████ | Beginning balance | | $398,380.81 |
| Enclosures | 10 | Total additions | ( 3 ) | 554,054.08 |
| Low balance | $200.00 | Total subtractions | ( 16 ) | 913,379.39 |
| Average balance | $181,539.24 | Ending balance | | $39,055.50 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-03 | Onln Bkg Trft C | ██████ | 293.96 |
| | 03-12 | Onln Bkg Trft C | ██████ | 344,608.92 |
| | 03-24 | Onln Bkg Trft C | ██████ | 209,151.20 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1060 | 03-09 | 1,000.00 | 1066 | 03-24 | 59,027.18 |
| 1061 | 03-09 | 1,077.35 | 1069 * | 03-31 | 3,769.50 |
| 1062 | 03-04 | 163,875.96 | 1070 | 03-26 | 65,484.98 |
| 1063 | 03-04 | 214,516.00 | 1071 | 03-26 | 6,861.72 |
| 1064 | 03-04 | 293.96 | * Skip in check sequence | | |
| 1065 | 03-23 | 232,465.74 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001902 Agriglobe LLC 121000358 /ROC/ACD3462P00001 902 | 28.24 |
| 03-02 | Outgoing Wire | ACD3462P00001903 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 903 | 16,260.00 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142024835 | 1,423.26 |
| 03-13 | Outgoing Wire | ACD346DP00001496 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 496 | 16,260.00 |
| 03-25 | Outgoing Wire | ACD3479P00003427 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 427 | 16,260.00 |
| 03-26 | Preauth Debit | FRESNO COUNTY TA County of 260326 | 114,775.50 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 398,380.81 | 03-02 | 380,669.31 | 03-03 | 380,963.27 |

3409    rev 05-16

Exhibit 1
17



**EAST WEST BANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-04 | 2,277.35 | 03-13 | 328,548.92 | 03-25 | 229,947.20 |
| 03-09 | 200.00 | 03-23 | 96,083.18 | 03-26 | 42,825.00 |
| 03-12 | 344,808.92 | 03-24 | 246,207.20 | 03-31 | 39,055.50 |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
18

**Checking Account**
**Statement Date** 03/31/2026
**Page** 3 of 4

| Date | Check # | Amount |
|---|---|---|
| 03/09/2026 | 1060 | $1,000.00 |
| 03/04/2026 | 1063 | $214,516.00 |
| 03/09/2026 | 1061 | $1,077.35 |
| 03/04/2026 | 1064 | $293.96 |
| 03/04/2026 | 1062 | $163,875.96 |
| 03/23/2026 | 1065 | $232,465.74 |

**Check 1060** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 2/26/2026. PAY TO THE ORDER OF Aqua Insights Incorporated $ **1,000.00. one thousand and 00/100. Aqua Insights Incorporated, 2915 Portland Avenue, Clovis CA 93619, United States. MEMO Invoice # 137.

**Check 1063** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 2/26/2026. PAY TO THE ORDER OF Legacy Farm Management, Inc. $ **214,516.00. two hundred fourteen thousand five hundred sixteen and 00/100. Legacy Farm Management, Inc., 7081 N. Marks Ave #104 PMB 369, Fresno CA 93711, United States. MEMO Invoice # 2026-01-FIX C&A.

**Check 1061** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 2/26/2026. PAY TO THE ORDER OF SingerLewak LLP $ **1,077.35. one thousand seventy-seven and 35/100. SingerLewak LLP, 10960 Wilshire Blvd. Suite 1100, Los Angeles CA 90024, United States. MEMO Invoice # INV663201.

**Check 1064** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 3/3/2026. PAY TO THE ORDER OF Westlands Water District $ **293.96. two hundred ninety-three and 96/100. Westlands Water District, PO Box 5199, Fresno CA 93755, United States. MEMO Invoice # 106331 013126.

**Check 1062** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 2/26/2026. PAY TO THE ORDER OF S&E Organic Farms, Inc $ **163,875.96. one hundred sixty-three thousand eight hundred seventy-five and 96/100. S&E Organic Farms, Inc, 1716 Oak Street, Suite 4, Bakersfield CA 93301-3040, United States. MEMO Invoice # 11252.

**Check 1065** — C & A FARMS LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1230, PO BOX 5379, FRESNO, CA 93755, (559) 439-7490. EAST WEST BANK, 135 N. LOS ROBLES AVE., SUITE 600, PASADENA, CA 91101. 3/12/2026. PAY TO THE ORDER OF S&E Organic Farms, Inc $ **232,465.74. two hundred thirty-two thousand four hundred sixty-five and 74/100. S&E Organic Farms, Inc, 1716 Oak Street, Suite 4, Bakersfield CA 93301-3040, United States. MEMO Invoice # 11280.

**Exhibit 1**

19

Checking Account
Statement Date     03/31/2026
Page               4 of 4



**Check 1066**

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1066
16-7038/3220
3/12/2026

PAY TO THE ORDER OF    Pacific Orchard Development Inc    $ **59,027.18

fifty-nine thousand twenty-seven and 18/100************ DOLLARS

Pacific Orchard Development Inc
25455 Ellis Street
Madera CA 93638
United States

MEMO
Invoice # 55712

03/24/2026    1066    $59,027.18

03/24/2026    1066    $59,027.18

**Check 1069**

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1069
16-7038/3220
3/24/2026

PAY TO THE ORDER OF    JM Lord Inc    $ **3,769.50

three thousand seven hundred sixty-nine and 50/100************ DOLLARS

JM Lord Inc
4184 North Knoll Drive
Fresno CA 93722
United States

MEMO
Invoice # 70011

03/31/2026    1069    $3,769.50

03/31/2026    1069    $3,769.50

**Check 1070**

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1070
16-7038/3220
3/24/2026

PAY TO THE ORDER OF    Westlands Water District    $ **65,484.98

sixty-five thousand four hundred eighty-four and 98/100************ DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106331 022826

03/26/2026    1070    $65,484.98

03/26/2026    1070    $65,484.98

**Check 1071**

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 800
PASADENA, CA 91101

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1071
16-7038/3220
3/24/2026

PAY TO THE ORDER OF    Westlands Water District    $ **6,861.72

six thousand eight hundred sixty-one and 72/100************ DOLLARS

Westlands Water District
PO Box 5199
Fresno CA 93755
United States

MEMO
Invoice # 106002 032526 1st Install

03/26/2026    1071    $6,861.72

03/26/2026    1071    $6,861.72

**Exhibit 1**
**20**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….……..........................** $_____

**Balance**……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**21**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

## As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (554,054.08) |
| **Total - Reconciled** | **(554,054.08)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 1,622,743.99 |
| **Current Reconciled Balance** | 1,068,689.91 |
| **Reconcile Statement Balance - 3/31/2026** | 1,068,689.91 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **1,068,689.91** |

**Exhibit 1**

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

### As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/3/2026 | TRNC&A17 | | Transfer Funds AP | (293.96) |
| | Transfer | 3/12/2026 | TRNC&A18 | | Transfer Funds AP | (344,608.92) |
| | Transfer | 3/24/2026 | TRNC&A19 | | Transfer Funds AP | (209,151.20) |
|   **Total - Cleared Checks and Payments** | | | | | | **(554,054.08)** |
| **Total - Reconciled** | | | | | | **(554,054.08)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 1,622,743.99 |
| **Current Reconciled Balance** | | | | | | 1,068,689.91 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 1,068,689.91 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **1,068,689.91** |

**Exhibit 1**

23

## EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

### Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $1,622,743.99 |
| Low balance | $1,068,689.91 | Total additions ( 0) | .00 |
| Average balance | $1,346,166.16 | Total subtractions ( 3) | 554,054.08 |
| | | Ending balance | $1,068,689.91 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 03-03 | Onln Bkg Trfn D | 293.96 |
| 03-12 | Onln Bkg Trfn D | 344,608.92 |
| 03-24 | Onln Bkg Trfn D | 209,151.20 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 1,622,743.99 | 03-12 | 1,277,841.11 | | |
| 03-03 | 1,622,450.03 | 03-24 | 1,068,689.91 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

Exhibit 1
24

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
                                       _____
            **Sub Total**………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

            **Sub Total** …………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks……………………………  $_____

**Balance**….…….............................**  $_____

**Balance**……....................................  $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**25**

# EXHIBIT 2

## EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

MARCH 1 - MARCH 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO $246,418.23, DERIVED FROM THE FOLLOWING SOURCES: PROPERTY SALE PROCEEDS AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE $76,676.90, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD $1,038,931.89 IN CASH. OUTSTANDING ACCOUNTS PAYABLE WERE PAID IN FULL, AND AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS WAS PAID IN FULL.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS $1,038,731.89.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$364,906.14** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON OR ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTH/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE RECEIVER IS PREPARING TO COMPLETE THE SALE OF THE REAL PROPERTY AS MENTIONED ABOVE.

**ALMONDS:** ACTIVITIES INCLUDE A MOWING PASS AND VERTEBRATE CONTROL ACTIVITIES SUCH AS SETTING TRAPS AND REFILLING BAIT STATIONS.

**PISTACHIOS:** ACTIVITIES INCLUDE A BLOOM SPRAY APPLICATION.
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF MARCH 31, 2026.

**Exhibit 2**

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 788,731.89 |
| **TOTAL CASH** | **$** | **1,038,931.89** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **1,038,931.89** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL LIABILITIES** | **$** | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | 153,615.00 |
| **TOTAL CAPITAL & EQUITY** | **$** | **67,896.68** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,038,931.89** |

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | | CUMULATIVE (12/03/2024 - 03/31/2026) |
|---|---:|---|---:|
| **INCOME** | | | |
| 2024 ALMOND CROP INCOME | - | | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | | 200,652.97 |
| CROP INSURANCE PROCEEDS* | - | | 215,380.00 |
| PROPERTY SALE PROCEEDS | 245,446.78 | | 245,446.78 |
| **TOTAL INCOME** | $ 245,446.78 | $ | 1,621,790.32 |
| **COST OF GOODS SOLD** | | | |
| PRUNING | - | | 22,150.32 |
| BRUSH DISPOSAL | - | | 11,613.23 |
| WINTER SANITATION | - | | 18,669.60 |
| POLLINATION | - | | 51,870.00 |
| FERTILITY | 1,712.26 | | 83,258.29 |
| SOIL AMENDMENTS | - | | 9,371.65 |
| LABORATORY | - | | 1,678.44 |
| HERBICIDES | 4,091.31 | | 60,544.19 |
| INSECTICIDES | - | | 83,211.56 |
| FUNGICIDES | - | | 28,175.17 |
| IRRIGATION LABOR | 1,519.56 | | 51,366.63 |
| IRRIGATION WATER | 13,364.68 | | 356,022.67 |
| HARVEST - HAND/MACHINE* | - | | 76,839.30 |
| HARVEST - CONDITIONING* | - | | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | | 22,413.21 |
| HARVEST - OTHER* | - | | 110.00 |
| TECHNICAL CONSULTING | 1,801.88 | | 19,119.70 |
| VERTEBRATE CONTROL | 1,247.11 | | 45,682.24 |
| GROUND MAINTENANCE | - | | 6,735.56 |
| REPAIRS & MAINTENANCE | - | | 14,856.61 |
| SUBSCRIPTION SERVICES | - | | 4,185.38 |
| INSURANCE - CROP | - | | 21,153.00 |
| TAXES - PROPERTY | - | | 22,036.63 |
| FARM MANAGEMENT | 4,305.28 | | 60,273.92 |
| CULTURAL REIMBURSEMENT FROM BUYER | - | | - |
| **TOTAL COST OF GOODS SOLD** | $ 28,042.08 | $ | 1,106,583.43 |
| **GROSS PROFIT** | $ 217,404.70 | $ | 515,206.89 |
| **EXPENSES** | | | |
| IRRIGATION WATER | 55.08 | | 170,622.50 |
| REPAIRS AND MAINTENANCE | - | | 600.75 |
| TECHNICAL CONSULTING | - | | 4,719.50 |
| FARM MANAGEMENT | 617.50 | | 9,744.15 |
| GROUND MAINTENANCE | 10,188.75 | | 19,727.50 |
| TAXES - PROPERTY | - | | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | - | | 21,358.51 |
| PROFESSIONAL - LEGAL | - | | 77,996.11 |
| BANK FEES | 149.79 | | 2,462.66 |
| INSURANCE - FIRE & LIABILITY | - | | 1,290.75 |
| MISCELLANEOUS | 56.48 | | 93.35 |
| RECEIVER FEES | 14,283.92 | | 136,134.54 |
| **TOTAL EXPENSES** | $ 25,351.52 | $ | 468,196.78 |
| **OTHER INCOME/EXPENSES** | | | |
| INTEREST INCOME | 971.45 | | 5,679.95 |
| SALE OF EASEMENT INCOME | - | | 45,000.00 |
| **TOTAL OTHER INCOME** | $ 971.45 | $ | 50,679.95 |
| FINANCE CHARGES | 205.28 | | 6,715.36 |
| INTEREST EXPENSE - LINE OF CREDIT | 23,078.02 | | 23,078.02 |
| **TOTAL OTHER EXPENSES** | $ 23,283.30 | $ | 29,793.38 |
| **NET INCOME/(LOSS)** | $ 169,741.33 | $ | 67,896.68 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 -<br>03/31/2026 | 12/03/2024 -<br>03/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 613,958.40 |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 85,261.95 |
| 2025 PISTACHIO INCOME | - | 175,203.37 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 156,998.23 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $ - | $ 194,227.00 |
| GAR BENNETT REFUND | - | 17,701.24 |
| INTERST INCOME | 971.45 | 5,679.95 |
| PG&E - SALE OF EASEMENT INCOME | - | 45,000.00 |
| SALE PROCEEDS | 245,446.78 | 245,446.78 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| TOTAL RECEIPTS: | $ 246,418.23 | $ 3,199,227.68 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 56.48 | 119,035.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 14,283.92 | 136,134.54 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | 3,645.33 | 4,736.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 20,983.58 |
| AVIDWATER LLC | - | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 20,722.40 | 295,165.43 |
| EAST WEST BANK - BANK FEES | 149.79 | 1,881.79 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | 1,801.88 | 8,848.27 |
| METLIFE INVESTMENT MANAGEMENT, LLC | 23,078.02 | 23,078.02 |
| NUTRIEN AG SOLUTIONS- MADERA | 2,959.37 | 99,187.51 |
| PG&E | 92.52 | 42,736.54 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | - | 68,124.84 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | 8,359.09 | 53,270.41 |
| SINGERLEWAK LLP | - | 20,663.54 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | 1,528.10 | 182,393.51 |
| TOTAL DISBURSEMENTS: | $ 76,676.90 | $ 2,160,295.79 |
| (DECREASE)/INCREASE IN CASH | 169,741.33 | 1,038,931.89 |
| CASH-BEGINNING OF PERIOD | 869,190.56 | - |
| CASH-END OF PERIOD | $ 1,038,931.89 | $ 1,038,931.89 |

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 4,629.11 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS288 | | 4,372.63 | 256.48 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI353 | | 56.48 | 200.00 |
| | 3/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58486914 | | 2,959.37 | (2,759.37) |
| | 3/12/2026 | | TRANSFER FUNDS AP | 26,061.02 | | 23,301.65 |
| | 3/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1554 | | 14,280.06 | 9,021.59 |
| | 3/12/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 MANNING | | 1,801.88 | 7,219.71 |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR119122 MANNING | | 2,554.56 | 4,665.15 |
| | 3/12/2026 | PG&E | INVOICE # 1250780863-7 022426 | | 92.52 | 4,572.63 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS297 | | 4,372.63 | 200.00 |
| | 3/19/2026 | | TRANSFER FUNDS | 23,078.02 | | 23,278.02 |
| | 3/19/2026 | METLIFE INVESTMENT MANAGEMENT, LLC | | | 23,078.02 | 200.00 |
| | 3/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-172 MANNING | | 8,359.09 | (8,159.09) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1597 | | 6,442.34 | (14,601.43) |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR122655 | | 1,090.77 | (15,692.20) |
| | 3/25/2026 | | TRANSFER FUNDS AP | 20,264.83 | | 4,572.63 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS310 | | 4,372.63 | 200.00 |
| | 3/26/2026 | | TRANSFER FUNDS AP | 1,166.03 | | 1,366.03 |
| | 3/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS310 | | 1,166.03 | 200.00 |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106337 022826 FC | | 205.28 | (5.28) |
| | 3/27/2026 | | TRANSFER FUNDS AP | 205.28 | | 200.00 |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106337 022826 | | 1,322.82 | (1,122.82) |
| | 3/27/2026 | | TRANSFER FUNDS AP | 1,322.82 | | 200.00 |
| | | | | **$ 72,098.00** | **$ 76,527.11** | **$ 200.00** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 26,061.02 | | 276,061.02 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 26,061.02 | 250,000.00 |
| | 3/19/2026 | | TRANSFER FUNDS | | 23,078.02 | 226,921.98 |
| | 3/19/2026 | | TRANSFER TO INSURED CASH SWEEP | | 222,368.76 | 4,553.22 |
| | 3/19/2026 | | FUNDS FROM ESCROW CLOSING | 245,446.78 | | 250,000.00 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | | 149.79 | 249,850.21 |
| | 3/23/2026 | | TRANSFER FROM INSURED CASH SWEEP | 149.79 | | 250,000.00 |
| | 3/25/2026 | | TRANSFER FUNDS AP | | 20,264.83 | 229,735.17 |
| | 3/25/2026 | | TRANSFER FUNDS AP | 20,264.83 | | 250,000.00 |
| | 3/26/2026 | | TRANSFER FUNDS AP | | 1,166.03 | 248,833.97 |
| | 3/26/2026 | | TRANSFER FUNDS | 1,166.03 | | 250,000.00 |
| | 3/27/2026 | | TRANSFER FUNDS AP | 205.28 | | 250,205.28 |
| | 3/27/2026 | | TRANSFER FUNDS AP | | 1,322.82 | 248,882.46 |
| | 3/27/2026 | | TRANSFER FUNDS AP | 1,322.82 | | 250,205.28 |
| | 3/27/2026 | | TRANSFER FUNDS AP | | 205.28 | 250,000.00 |
| | | | | **$ 294,616.55** | **$ 294,616.55** | **$ 250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 614,561.45 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 26,061.02 | 588,500.43 |
| | 3/19/2026 | | TRANSFER TO INSURED CASH SWEEP | 222,368.76 | | 810,869.19 |
| | 3/23/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 149.79 | 810,719.40 |
| | 3/25/2026 | | TRANSFER FUNDS AP | | 20,264.83 | 790,454.57 |
| | 3/26/2026 | | TRANSFER FUNDS | | 1,166.03 | 789,288.54 |
| | 3/27/2026 | | TRANSFER FUNDS AP | | 1,322.82 | 787,965.72 |
| | 3/27/2026 | | TRANSFER FUNDS AP | | 205.28 | 787,760.44 |
| | 3/31/2026 | | INTEREST INCOME | 971.45 | | 788,731.89 |
| | | | | **$ 223,340.21** | **$ 49,169.77** | **$ 788,731.89** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (9,396.92) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS297 | | 4,372.63 | (13,769.55) |
| | 3/2/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1554 | | 14,280.06 | (28,049.61) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (23,676.98) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 56.48 | | (23,620.50) |
| | 3/5/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR121110 MANNING | | 638.64 | (24,259.14) |
| | 3/5/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 MANNING | | 1,801.88 | (26,061.02) |
| | 3/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1592 | | 4,922.78 | (30,983.80) |
| | 3/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1597 | | 1,519.56 | (32,503.36) |
| | 3/11/2026 | APEX WATER AND PROCESS, INC. | INVOICE # AR122655 | | 1,090.77 | (33,594.13) |
| | 3/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 14,280.06 | | (19,314.07) |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # PC-172 MANNING | | 8,359.09 | (27,673.16) |
| | 3/12/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106337 022826 | | 1,322.82 | (28,995.98) |
| | 3/12/2026 | PG&E | | 92.52 | | (28,903.46) |
| | 3/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 2,959.37 | | (25,944.09) |
| | 3/12/2026 | APEX WATER AND PROCESS, INC. | | 2,554.56 | | (23,389.53) |
| | 3/12/2026 | MENDI AG SERVICES, LLC | | 1,801.88 | | (21,587.65) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (17,215.02) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS310 | | 5,538.66 | (22,753.68) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 6,442.34 | | (16,311.34) |
| | 3/24/2026 | APEX WATER AND PROCESS, INC. | | 1,090.77 | | (15,220.57) |
| | 3/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 8,359.09 | | (6,861.48) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,372.63 | | (2,488.85) |

**Exhibit 2**
**32**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 3/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 1,166.03 | | (1,322.82) |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106337 022826 FC | | 205.28 | (1,528.10) |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | | 1,322.82 | | (205.28) |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | | 205.28 | | 0.00 |
| | | | | **$ 53,449.09** | **$ 44,052.17** | **$ 0.00** |

2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233)

| | | | | | | (971,035.21) |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ (971,035.21)** |

4050 - ALMONDS

| | | | | | | (358,620.77) |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ (358,620.77)** |

4600 - PISTACHIOS

| | | | | | | (802,342.77) |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ (802,342.77)** |

4900 - CROP INSURANCE PROCEEDS

| | | | | | | (215,380.00) |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ (215,380.00)** |

5100 - COST OF GOODS SOLD — -

5114 - PRUNING

| | | | | | | 22,150.32 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 22,150.32** |

5118 - BRUSH DISPOSAL

| | | | | | | 5,011.16 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 5,011.16** |

5120 - WINTER SANITATION

| | | | | | | 17,300.40 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 17,300.40** |

5128 - POLLINATION

| | | | | | | 51,870.00 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 51,870.00** |

5138 - FERTILITY

| | | | | | | 83,258.29 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 83,258.29** |

5140 - SOIL AMENDMENTS

| | | | | | | 9,371.65 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 9,371.65** |

5142 - LABORATORY

| | | | | | | 1,678.44 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 1,678.44** |

5146 - HERBICIDES

| | | | | | | 54,165.67 |
|---|---|---|---|---|---|---|
| | 3/2/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | HERBICIDE APPLICATION \|\| BANDED W/ BLOWERS ORCHARDS | 4,091.31 | | 58,256.98 |
| | | | | **$ 4,091.31** | **$ -** | **$ 58,256.98** |

5148 - INSECTICIDES

| | | | | | | 83,211.56 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 83,211.56** |

5160 - FUNGICIDES

| | | | | | | 28,175.17 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 28,175.17** |

5163 - IRRIGATION LABOR

| | | | | | | 49,847.07 |
|---|---|---|---|---|---|---|
| | 3/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| FEBRUARY 2026 | 1,519.56 | | 51,366.63 |
| | | | | **$ 1,519.56** | **$ -** | **$ 51,366.63** |

5165 - IRRIGATION WATER

| | | | | | | 345,815.61 |
|---|---|---|---|---|---|---|
| | 3/5/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 638.64 | | 346,454.25 |
| | 3/11/2026 | APEX WATER AND PROCESS, INC. | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 1,090.77 | | 347,545.02 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 10/01/2026 - 12/31/2026 | 2,089.77 | | 349,634.79 |
| | 3/12/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 02/01/2026 - 02/28/2026 | 1,322.82 | | 350,957.61 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2026 - 09/30/2026 | 6,269.32 | | 357,226.93 |
| | | | | **$ 11,411.32** | **$ -** | **$ 357,226.93** |

5168 - VERTEBRATE CONTROL

| | | | | | | 52,284.31 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 52,284.31** |

5170 - GROUND MAINTENANCE

| | | | | | | 6,735.56 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 6,735.56** |

5175 - HARVEST — -

5175-01 - HARVEST - HAND/MACHINE

| | | | | | | 76,839.30 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 76,839.30** |

5175-02 - HARVEST - CONDITIONING

| | | | | | | 9,350.00 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 9,350.00** |

5175-03 - HARVEST - TRANSPORTATION

| | | | | | | 32,303.97 |
|---|---|---|---|---|---|---|
| | | | | **$ -** | **$ -** | **$ 32,303.97** |

**Exhibit 2**
**33**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | | | | $ - | $ - | $ 12,326.16 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 3,679.21 |
| | | | | $ - | $ - | $ 3,679.21 |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | $ - | $ - | $ 110.00 |
| | | | | - | - | 134,608.64 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,856.61 |
| | | | | $ - | $ - | $ 14,856.61 |
| 5179 - TECHNICAL CONSULTING | | | | | | 11,676.78 |
| | 3/5/2026 | MENDI AG SERVICES, LLC | TECHNICAL CONSULTING \|\| PCA CONSULTING CY 2026 | 1,801.88 | | 13,478.66 |
| | | | | $ 1,801.88 | $ - | $ 13,478.66 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | $ - | $ - | $ 4,185.38 |
| 5183 - FARM MANAGEMENT | | | | | | 63,896.89 |
| | 3/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MARCH 2026 | 4,305.28 | | 68,202.17 |
| | | | | $ 4,305.28 | $ - | $ 68,202.17 |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | $ - | $ - | $ 21,153.00 |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | $ - | $ - | $ 22,036.63 |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | - |
| | 3/19/2026 | | FUNDS FROM ESCROW CLOSING | | 163,304.70 | (163,304.70) |
| | | | | $ - | $ 163,304.70 | $ (163,304.70) |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,622.50 |
| | | | | $ - | $ - | $ 170,622.50 |
| 5870 - GROUND MAINTENANCE | | | | | | 9,538.75 |
| | 3/2/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | GROUND MAINTENANCE \|\| LIGHT DISC OPEN GROUND | 10,188.75 | | 19,727.50 |
| | | | | $ 10,188.75 | $ - | $ 19,727.50 |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 600.75 |
| | | | | $ - | $ - | $ 600.75 |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,719.50 |
| | | | | $ - | $ - | $ 4,719.50 |
| 5883 - FARM MANAGEMENT | | | | | | 9,126.65 |
| | 3/10/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MARCH 2026 | 617.50 | | 9,744.15 |
| | | | | $ 617.50 | $ - | $ 9,744.15 |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | $ - | $ - | $ 23,446.46 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 126,223.25 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 02/16/2026 - 02/28/2026 | 4,372.63 | | 130,595.88 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/15/2026 | 977.71 | | 131,573.59 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 03/01/2026 - 03/19/2026 | 4,560.95 | | 136,134.54 |
| | | | | $ 9,911.29 | $ - | $ 136,134.54 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 77,996.11 |
| | | | | $ - | $ - | $ 77,996.11 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,358.51 |
| | | | | $ - | $ - | $ 21,358.51 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | $ - | $ - | $ 1,121.76 |
| 5998 - BANK FEES | | | | | | 2,481.86 |
| | 3/23/2026 | EAST WEST BANK | BANK FEE | 149.79 | | 2,631.65 |
| | | | | $ 149.79 | $ - | $ 2,631.65 |
| 5999 - MISCELLANEOUS | | | | | | 93.35 |
| | | | | $ - | $ - | $ 93.35 |

**Exhibit 2**
**34**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 7930 - INTEREST INCOME | | | | | | (4,708.50) |
| | 3/31/2026 | | INTEREST INCOME | | 971.45 | (5,679.95) |
| | | | | $          - | $      971.45 | $      (5,679.95) |
| 7949 - OTHER INCOME | | | | | | (45,000.00) |
| | 3/19/2026 | | FUNDS FROM ESCROW CLOSING | | 82,142.08 | (127,142.08) |
| | | | | $          - | $   82,142.08 | $ (127,142.08) |
| 7950 - FINANCE CHARGES | | | | | | 6,675.02 |
| | 3/27/2026 | WESTLANDS WATER DISTRICT | DELIQUENT FINANCE CHARGES | 205.28 | | 6,880.30 |
| | | | | $      205.28 | $          - | $      6,880.30 |
| 7982 - INTEREST - LINE OF CREDIT | | | | | | - |
| | 3/19/2026 | METLIFE INVESTMENT MANAGEMENT, LLC | ADDITIONAL DAY OF INTEREST | 23,078.02 | | 23,078.02 |
| | | | | $   23,078.02 | $          - | $    23,078.02 |

**Exhibit 2**
**35**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| **TOTAL** | | | | | $          - |

**Exhibit 2**
**36**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 02/28/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 03/31/2026:** | | $   - |

**Exhibit 2**
37

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1000-905 East West Bank - Operating**


**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 72,098.00 |
| Cleared Checks and Payments | (131,368.93) |
| **Total - Reconciled** | **(59,270.93)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 59,470.93 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 3/31/2026** | 200.00 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **200.00** |

**Exhibit 2**
38

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1000-905 East West Bank - Operating

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNManning42 | | Transfer Funds AP | 26,061.02 |
| | Transfer | 3/19/2026 | TRNManning44 | | Transfer Funds | 23,078.02 |
| | Transfer | 3/25/2026 | TRNManning47 | | Transfer Funds AP | 20,264.83 |
| | Transfer | 3/26/2026 | TRNManning49 | | Transfer Funds AP | 1,166.03 |
| | Transfer | 3/27/2026 | TRNManning53 | | Transfer Funds AP | 205.28 |
| | Transfer | 3/27/2026 | TRNManning51 | | Transfer Funds AP | 1,322.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **72,098.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1120 | Diversified Land Management, LLC | Invoice # 1528 | (9,536.22) |
| | Bill Payment | 2/26/2026 | 1122 | Knight Bee Farm | Invoice # 1034 | (30,420.00) |
| | Bill Payment | 2/26/2026 | 1119 | APEX Water and Process, Inc. | Invoice # AR115707 | (1,090.77) |
| | Bill Payment | 2/26/2026 | 1121 | Nutrien Ag Solutions- Madera | Invoice # 58429579 | (10,477.23) |
| | Bill Payment | 2/26/2026 | 1118 | AvidWater LLC | Invoice # 0565102-IN | (1,067.83) |
| | Bill Payment | 2/26/2026 | 1117 | SingerLewak LLP | Invoice # INV663195 | (982.63) |
| | Bill Payment | 2/26/2026 | 1116 | PG&E | Invoice # 8016673862-7 021226 | (47.58) |
| | Bill Payment | 2/27/2026 | EPAY | Saul Ewing LLP | Invoice # 4487335 Manning | (1,219.56) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS288 | (4,372.63) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI353 | (56.48) |
| | Bill Payment | 3/12/2026 | 1127 | PG&E | Invoice # 1250780863-7 022426 | (92.52) |
| | Bill Payment | 3/12/2026 | 1126 | Mendi Ag Services, LLC | Invoice # 1484 Manning | (1,801.88) |
| | Bill Payment | 3/12/2026 | 1125 | APEX Water and Process, Inc. | Invoice # AR119122 Manning | (2,554.56) |
| | Bill Payment | 3/12/2026 | 1124 | Nutrien Ag Solutions- Madera | Invoice # 58486914 | (2,959.37) |
| | Bill Payment | 3/12/2026 | 1123 | Diversified Land Management, LLC | Invoice # 1554 | (14,280.06) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS297 | (4,372.63) |
| | Check | 3/19/2026 | WIRE | MetLife Investment Management, LLC | | (23,078.02) |
| | Bill Payment | 3/24/2026 | 1129 | Diversified Land Management, LLC | Invoice # 1597 | (6,442.34) |
| | Bill Payment | 3/24/2026 | 1128 | APEX Water and Process, Inc. | Invoice # AR122655 | (1,090.77) |
| | Bill Payment | 3/24/2026 | 1130 | Semitropic Water Storage District | Invoice # PC-172 Manning | (8,359.09) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS310 | (4,372.63) |
| | Bill Payment | 3/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS310 | (1,166.03) |
| | Bill Payment | 3/27/2026 | 1131 | Westlands Water District | Invoice # 106337 022826 | (1,322.82) |
| | Bill Payment | 3/27/2026 | 1132 | Westlands Water District | Invoice # 106337 022826 FC | (205.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(131,368.93)** |
| **Total - Reconciled** | | | | | | **(59,270.93)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 59,470.93 |
| **Current Reconciled Balance** | | | | | | 200.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 200.00 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **200.00** |

**Exhibit 2**
**39**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 5
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 17)

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ■■■■■ | Beginning balance | | $59,470.93 |
| Enclosures | 17 | Total additions | ( 6) | 72,098.00 |
| Low balance | $200.00 | Total subtractions | ( 24) | 131,368.93 |
| Average balance | $14,365.58 | Ending balance | | $200.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Onln Bkg Trft C | ■■■■ | 26,061.02 |
| | 03-19 | Onln Bkg Trft C | ■■■■ | 23,078.02 |
| | 03-25 | Onln Bkg Trft C | ■■■■ | 20,264.83 |
| | 03-26 | Onln Bkg Trft C | ■■■■ | 1,166.03 |
| | 03-27 | Onln Bkg Trft C | ■■■■ | 205.28 |
| | 03-27 | Onln Bkg Trft C | ■■■■ | 1,322.82 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1116 | 03-02 | 47.58 | 1125 | 03-24 | 2,554.56 |
| 1117 | 03-09 | 982.63 | 1126 | 03-30 | 1,801.88 |
| 1118 | 03-03 | 1,067.83 | 1127 | 03-18 | 92.52 |
| 1119 | 03-05 | 1,090.77 | 1128 | 03-31 | 1,090.77 |
| 1120 | 03-03 | 9,536.22 | 1129 | 03-27 | 6,442.34 |
| 1121 | 03-03 | 10,477.23 | 1130 | 03-31 | 8,359.09 |
| 1122 | 03-05 | 30,420.00 | 1131 | 03-30 | 1,322.82 |
| 1123 | 03-18 | 14,280.06 | 1132 | 03-30 | 205.28 |
| 1124 | 03-20 | 2,959.37 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001915 Agriglobe LLC 121000358 /ROC/ACD3462P00001 915 | 56.48 |
| 03-02 | Outgoing Wire | ACD3462P00001908 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 908 | 4,372.63 |
| 03-02 | Preauth Debit | Saul Ewing LLP PURCHASE 260302 142025056 | 1,219.56 |
| 03-13 | Outgoing Wire | ACD346DP00001499 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 499 | 4,372.63 |
| 03-19 | Outgoing Wire | ACD3473P00002825 MetLife Investment 021000021 Manning Avenue Add itional Interest | 23,078.02 |

3409    rev 05-16

**Exhibit 2**
**40**



**EASTWEST BANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-25 | Outgoing Wire | ACD3479P00003430 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 430 | 4,372.63 |
| 03-31 | Outgoing Wire | ACD347FP00001857 Agriglobe Fiduciar 322070381 /ROC/ACD347FP00001 857 | 1,166.03 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 59,470.93 | 03-13 | 21,888.39 | 03-26 | 19,060.11 |
| 03-02 | 53,774.68 | 03-18 | 7,515.81 | 03-27 | 14,145.87 |
| 03-03 | 32,693.40 | 03-19 | 7,515.81 | 03-30 | 10,815.89 |
| 03-05 | 1,182.63 | 03-20 | 4,556.44 | 03-31 | 200.00 |
| 03-09 | 200.00 | 03-24 | 2,001.88 | | |
| 03-12 | 26,261.02 | 03-25 | 17,894.08 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
41

**Checking Account**
**Statement Date** 03/31/2026
**Page** 3 of 5

| Date | Check # | Amount |
|---|---|---|
| 03/02/2026 | 1116 | $47.58 |
| 03/02/2026 | 1116 | $47.58 |
| 03/09/2026 | 1117 | $982.63 |
| 03/09/2026 | 1117 | $982.63 |
| 03/03/2026 | 1118 | $1,067.83 |
| 03/03/2026 | 1118 | $1,067.83 |
| 03/05/2026 | 1119 | $1,090.77 |
| 03/05/2026 | 1119 | $1,090.77 |
| 03/03/2026 | 1120 | $9,536.22 |
| 03/03/2026 | 1120 | $9,536.22 |
| 03/03/2026 | 1121 | $10,477.23 |
| 03/03/2026 | 1121 | $10,477.23 |

Check 1116 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233, PO BOX 5379, FRESNO, CA 93755 — EAST WEST BANK — Pay to the order of PG&E — $**47.58 — forty-seven and 58/100 DOLLARS — PG&E, PO Box 997300, Sacramento CA 95899-7300, United States — Invoice # 8016675862-7 021226 — 2/26/2026

Check 1117 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233 — Pay to the order of SingerLewak LLP — $**982.63 — nine hundred eighty-two and 63/100 DOLLARS — SingerLewak LLP, 10960 Wilshire Blvd. Suite 1100, Los Angeles CA 90024, United States — Invoice # INV663195

Check 1118 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233 — Pay to the order of AvidWater LLC — $**1,067.83 — one thousand sixty-seven and 83/100 DOLLARS — AvidWater LLC, PO Box 11881, Fresno CA 93775, United States — Invoice # 0565102-IN

Check 1119 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233 — Pay to the order of APEX Water and Process, Inc. — $**1,090.77 — one thousand ninety and 77/100 DOLLARS — APEX Water and Process, Inc., 7600 Quattro Drive, Chanhassen MN 55317, United States — Invoice # ART15707

Check 1120 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233 — Pay to the order of Diversified Land Management, LLC — $**9,536.22 — nine thousand five hundred thirty-six and 22/100 DOLLARS — Diversified Land Management, LLC, 240 N 12th Ave Suite 109, Hanford CA 93230, United States — Invoice # 1528

Check 1121 — MANNING AVENUE, LLC, ET AL RECEIVERSHIP ESTATE CASE NO 1233 — Pay to the order of Nutrien Ag Solutions- Madera — $**10,477.23 — ten thousand four hundred seventy-seven and 23/100 DOLLARS — Nutrien Ag Solutions, 24778 Avenue 13, Madera CA 93637, United States — Invoice # 58429579

**Exhibit 2**



| Date | Check # | Amount |
|---|---|---|
| 03/05/2026 | 1122 | $30,420.00 |
| 03/05/2026 | 1122 | $30,420.00 |
| 03/18/2026 | 1123 | $14,280.06 |
| 03/18/2026 | 1123 | $14,280.06 |
| 03/20/2026 | 1124 | $2,959.37 |
| 03/20/2026 | 1124 | $2,959.37 |
| 03/24/2026 | 1125 | $2,554.56 |
| 03/24/2026 | 1125 | $2,554.56 |
| 03/30/2026 | 1126 | $1,801.88 |
| 03/30/2026 | 1126 | $1,801.88 |
| 03/18/2026 | 1127 | $92.52 |
| 03/18/2026 | 1127 | $92.52 |

**Exhibit 2**
**43**

**Checking Account**
**Statement Date** 03/31/2026
**Page** 5 of 5

| Date | Check # | Amount |
|---|---|---|
| 03/31/2026 | 1128 | $1,090.77 |
| 03/31/2026 | 1128 | $1,090.77 |
| 03/27/2026 | 1129 | $6,442.34 |
| 03/27/2026 | 1129 | $6,442.34 |
| 03/31/2026 | 1130 | $8,359.09 |
| 03/31/2026 | 1130 | $8,359.09 |
| 03/30/2026 | 1131 | $1,322.82 |
| 03/30/2026 | 1131 | $1,322.82 |
| 03/30/2026 | 1132 | $205.28 |
| 03/30/2026 | 1132 | $205.28 |

**Exhibit 2**
44

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

| ENTER | | | | ENTER | |
|---|---|---|---|---|---|
| Ending Balance of this Statement…………….......... | | | $_____ | Present Balance in your checkbook………………… | $_____ |

**Add** Deposits not shown on this Statement                    $_____

                    _____

**Sub Total**………  $_____

**Subtract** Checks Issued but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding checks……………………………    $_____

**Balance**….……...........................**       $_____

**Subtract** any service charges, finance or any other charges…………………    $_____

**Sub Total** …………    $_____

**Add** Monthly Interest Earned …………………………..    $_____

**Add** any deposits not yet entered in checkbook (Reverse Advances)………………..    $_____

                _____
                _____
                _____

**Subtract** any checks not yet entered in checkbook (Reverse Payments)………………..    $_____

                _____
                _____
                _____

**Balance**……....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**45**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1001-905 East West Bank - Rev/Fund**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 294,616.55 |
| Cleared Checks and Payments | (294,616.55) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **250,000.00** |

**Exhibit 2**
**46**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1001-905 East West Bank - Rev/Fund**

**As of 3/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNManning43 | | Transfer Funds AP | 26,061.02 |
| | Deposit | 3/19/2026 | DEPManning45 | | Funds from Escrow Closing | 245,446.78 |
| | Transfer | 3/23/2026 | TRNManning46 | | TRANSFER FROM INSURED CASH SWEE | 149.79 |
| | Transfer | 3/25/2026 | TRNManning48 | | Transfer Funds AP | 20,264.83 |
| | Transfer | 3/26/2026 | TRNManning50 | | Transfer Funds | 1,166.03 |
| | Transfer | 3/27/2026 | TRNManning54 | | Transfer Funds AP | 205.28 |
| | Transfer | 3/27/2026 | TRNManning52 | | Transfer Funds AP | 1,322.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **294,616.55** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNManning42 | | Transfer Funds AP | (26,061.02) |
| | Transfer | 3/19/2026 | TRNManning44 | | Transfer Funds | (23,078.02) |
| | Transfer | 3/19/2026 | TRNManning45 | | TRANSFER TO INSURED CASH SWEEP | (222,368.76) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (149.79) |
| | Transfer | 3/25/2026 | TRNManning47 | | Transfer Funds AP | (20,264.83) |
| | Transfer | 3/26/2026 | TRNManning49 | | Transfer Funds AP | (1,166.03) |
| | Transfer | 3/27/2026 | TRNManning53 | | Transfer Funds AP | (205.28) |
| | Transfer | 3/27/2026 | TRNManning51 | | Transfer Funds AP | (1,322.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(294,616.55)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | **250,000.00** |
| **Current Reconciled Balance** | | | | | | **250,000.00** |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | **250,000.00** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | **0.00** |
| **Total as of 3/31/2026** | | | | | | **250,000.00** |

**Exhibit 2**
47

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions (6) | 294,616.55 |
| Average balance | $250,000.00 | Total subtractions (8) | 294,616.55 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 26,061.02 |
| | 03-19 | Wire Trans-IN | 5280a8ee-9ca9-4ba9 -89b2-da47d56ecc33 CHICAGO TITLE COMP WFBIUS6S Appointed Receiver | 245,446.78 |
| | 03-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 149.79 |
| | 03-25 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 20,264.83 |
| | 03-26 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 1,166.03 |
| | 03-27 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | 1,528.10 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-12 | Onln Bkg Trfn D | | 26,061.02 |
| 03-19 | Onln Bkg Trfn D | | 23,078.02 |
| 03-19 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP | 222,368.76 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 149.79 |
| 03-25 | Onln Bkg Trfn D | | 20,264.83 |
| 03-26 | Onln Bkg Trfn D | | 1,166.03 |
| 03-27 | Onln Bkg Trfn D | | 205.28 |
| 03-27 | Onln Bkg Trfn D | | 1,322.82 |

3409    rev 05-16

Exhibit 2
48



ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 250,000.00 | 03-23 | 250,000.00 | 03-27 | 250,000.00 |
| 03-12 | 250,000.00 | 03-25 | 250,000.00 | | |
| 03-19 | 250,000.00 | 03-26 | 250,000.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
49

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Add** Deposits not shown
on this Statement    $_____
_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Sub Total**………    $_____

**Sub Total** …………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Total** amount of outstanding
checks……………………………    $_____

**Balance**….……...........................**    $_____

**Balance**……...................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 2**
**50**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1002-905 East West Bank Sweep Account**


**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 223,340.21 |
|   Cleared Checks and Payments | (49,169.77) |
| **Total - Reconciled** | **174,170.44** |
| **Last Reconciled Statement Balance - 2/28/2026** | 614,561.45 |
| **Current Reconciled Balance** | 788,731.89 |
| **Reconcile Statement Balance - 3/31/2026** | 788,731.89 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **788,731.89** |

**Exhibit 2**
**51**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1002-905 East West Bank Sweep Account**

**As of 3/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/19/2026 | TRNManning45 | | TRANSFER TO INSURED CASH SWEEP | 222,368.76 |
| | Deposit | 3/31/2026 | DEPManning46 | | Interest Income | 971.45 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **223,340.21** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNManning43 | | Transfer Funds AP | (26,061.02) |
| | Transfer | 3/23/2026 | TRNManning46 | | TRANSFER FROM INSURED CASH SWEEP | (149.79) |
| | Transfer | 3/25/2026 | TRNManning48 | | Transfer Funds AP | (20,264.83) |
| | Transfer | 3/26/2026 | TRNManning50 | | Transfer Funds | (1,166.03) |
| | Transfer | 3/27/2026 | TRNManning54 | | Transfer Funds AP | (205.28) |
| | Transfer | 3/27/2026 | TRNManning52 | | Transfer Funds AP | (1,322.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(49,169.77)** |
| **Total - Reconciled** | | | | | | **174,170.44** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 614,561.45 |
| **Current Reconciled Balance** | | | | | | 788,731.89 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 788,731.89 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **788,731.89** |

**Exhibit 2**

00000

RECEIVED APR 06 2026

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

SCANNED TO
APR 0 6 2026
ACCOUNTING TEAM


EASTWEST BANK

RETURN SERVICE REQUESTED

OZ 01        RETURN SERVICE REQUESTED
MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

qhd4a
00074

Contact Us
888-761-3967
WWW.EASTWESTBANK.COM

Account
MANNING AVENUE PISTACHIOS,LLC

Date
03/31/2026

Page
1 of 2



## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of March 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▊▊▊▊▊▊ | Savings | 1.68% | $614,561.45 | $788,731.89 |
| **TOTAL** | | | **$614,561.45** | **$788,731.89** |

74-147


4000    CONTAINS CONFIDENTIAL INFORMATION      IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

Exhibit 2
53

Date
**03/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▮▮▮▮▮▮▮

**Account Title:**    MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 3/1-3/31/2026 | Average Daily Balance | $680,450.60 |
| Previous Period Ending Balance | $614,561.45 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 222,368.76 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (49,169.77) | YTD Interest Paid | 2,664.97 |
| Interest Capitalized | 971.45 | | |
| **Current Period Ending Balance** | **$788,731.89** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 03/13/2026 | Withdrawal | ($26,061.02) | $588,500.43 |
| 03/20/2026 | Deposit | 222,368.76 | 810,869.19 |
| 03/24/2026 | Withdrawal | (149.79) | 810,719.40 |
| 03/26/2026 | Withdrawal | (20,264.83) | 790,454.57 |
| 03/27/2026 | Withdrawal | (1,166.03) | 789,288.54 |
| 03/30/2026 | Withdrawal | (1,528.10) | 787,760.44 |
| 03/31/2026 | Interest Capitalization | 971.45 | 788,731.89 |

### Summary of Balances as of March 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Capital Bank, National Association | Rockville, MD | 35278 | $46,944.90 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 247,352.68 |
| NexBank | Dallas, TX | 29209 | 247,346.81 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,087.50 |

74-148

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
FDIC

**Exhibit 2**
**54**

# EXHIBIT 3

## EXECUTIVE SUMMARY

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
CASE NO: 1:24-cv-01241-KES-SAB**

### RECEIVER'S REPORT

### MARCH 1 - MARCH 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$386.33** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$127,212.64** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$390,943.05** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$22,520.82** AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$390,742.52.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE 2025 ALMOND CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. MANAGEMENT COMPLETED A BLOOM SPRAY APPLICATION IN THE MONTH OF MARCH.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 3**

# CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**
**57**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 200.53 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 140,742.52 |
| **TOTAL CASH** | $ | **390,943.05** |
| **TOTAL ASSETS** | $ | **390,943.05** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL LIABILITIES** | $ | **720,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | 88,479.25 |
| **TOTAL CAPITAL & EQUITY** | $ | **(329,924.46)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **390,943.05** |

**Exhibit 3**
**58**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | MARCH 2026 | CUMULATIVE (11/18/2024 - 03/31/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 251,141.14 |
| 2025 ALMOND CROP INCOME* | - | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | $ - | $ 798,225.28 |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | - | 38,400.00 |
| FERTILITY | - | 30,604.32 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | - | 24,106.49 |
| CROP PROTECTION | 8,368.00 | 8,368.00 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 1,173.00 | 18,570.94 |
| IRRIGATION WATER | 21,664.89 | 102,734.89 |
| TECHNICAL CONSULTING | 586.50 | 3,768.88 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | 1,173.00 | 18,570.94 |
| GROUND MAINTENANCE | - | 6,243.60 |
| REPAIRS & MAINTENANCE | - | 11,813.52 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | 6,791.59 | 17,032.26 |
| FARM MANAGEMENT | 1,401.34 | 22,199.36 |
| **TOTAL COST OF GOODS SOLD** | $ 41,158.32 | $ 438,976.12 |
| **GROSS PROFIT** | $ (41,158.32) | $ 359,249.16 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | 893.68 | 14,102.27 |
| IRRIGATION WATER | 55,012.45 | 398,628.37 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | 22,350.11 | 128,168.20 |
| PROFESSIONAL FEES - LEGAL | 726.36 | 37,935.57 |
| PROFESSIONAL FEES - ACCOUNTING | - | 21,426.30 |
| BANK FEES | 151.38 | 3,184.88 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | 50.04 | 149.97 |
| RECEIVER'S FEE | 6,870.30 | 72,977.85 |
| **TOTAL EXPENSES** | $ 86,054.32 | $ 689,070.19 |
| **OPERATING INCOME/(LOSS)** | $ (127,212.64) | $ (329,821.03) |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 386.33 | 1,147.30 |
| **TOTAL OTHER INCOME** | $ 386.33 | $ 1,147.30 |
| FINANCE CHARGES | - | 1,250.73 |
| **TOTAL OTHER EXPENSES** | $ - | $ 1,250.73 |
| **NET OTHER INCOME/(EXPENSES)** | $ 386.33 | $ (103.43) |
| **NET INCOME/(LOSS)** | $ (126,826.31) | $ (329,924.46) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| | 03/01/2026 - 03/31/2026 | 11/18/2024 - 03/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 251,141.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 232,797.66 |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 361,641.05 |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | - | 3,419.73 |
| INTEREST INCOME | 386.33 | 1,147.30 |
| PROPERTY TAX REFUND | - | 58.07 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | $ 386.33 | $ 1,717,376.08 |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | 50.04 | 207,521.38 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,312.60 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 3,695.65 |
| BANK FEES | 151.38 | 1,784.33 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 6,870.30 | 72,977.85 |
| COSTA HONEY BEES | - | 11,000.00 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 4,641.02 | 75,278.51 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | 45,755.78 | 138,797.00 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | 586.50 | 2,880.06 |
| NUTRIEN AG SOLUTIONS- MADERA | 5,445.00 | 49,491.52 |
| PG&E | 42.14 | 62,204.84 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | 2,923.00 | 23,648.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 726.36 | 29,447.58 |
| SEMITROPIC WATER STORAGE DISTRICT | 11,520.78 | 27,496.19 |
| SINGERLEWAK LLP | - | 20,761.42 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 114,421.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 48,500.34 | 130,751.61 |
| TOTAL DISBURSEMENTS: | $ 127,212.64 | $ 1,326,433.03 |
| (DECREASE)/INCREASE IN CASH | (126,826.31) | 390,943.05 |
| CASH-BEGINNING OF PERIOD | 517,769.36 | - |
| CASH-END OF PERIOD | $ 390,943.05 | $ 390,943.05 |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 2,540.14 |
| | 3/2/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI354 | | 50.04 | 2,490.10 |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS292 | | 2,290.10 | 200.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 19,374.63 | | 19,574.63 |
| | 3/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58482930 | | 4,837.39 | 14,737.24 |
| | 3/12/2026 | SAUL EWING LLP | INVOICE # 4487331 | | 726.36 | 14,010.88 |
| | 3/12/2026 | | VOID OF BILL PAYMENT #1095 | 11,520.78 | | 25,531.66 |
| | 3/12/2026 | | VOID OF BILL PAYMENT #1096 | 4,837.39 | | 30,369.05 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 021826 | | 11,520.78 | 18,848.27 |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 021826 | | 11,520.78 | 7,327.49 |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS301 | | 2,290.10 | 5,037.39 |
| | 3/23/2026 | EAST WEST BANK | MISC. FEES | | 151.38 | 4,886.01 |
| | 3/24/2026 | PG&E | INVOICE # 5169625701-6 030326 | | 42.14 | 4,843.87 |
| | 3/24/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 PANOCHE | | 586.50 | 4,257.37 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 105,498.40 | | 109,755.77 |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1591 | | 4,641.02 | 105,114.75 |
| | 3/24/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 022526 2ND INSTALL | | 48,500.34 | 56,614.41 |
| | 3/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58518714 | | 5,445.00 | 51,169.41 |
| | 3/24/2026 | R&R FARMS | INVOICE # 228 | | 2,923.00 | 48,246.41 |
| | 3/25/2026 | KERN COUNTY TAX COLLECTOR | INVOICE # 2025-1071371-00-5 041026 | | 45,755.78 | 2,490.63 |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS311 | | 2,290.10 | 200.53 |
| | | | | **$ 141,231.20** | **$ 143,570.81** | **$ 200.53** |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 19,374.63 | 230,625.37 |
| | 3/12/2026 | | TRANSFER FUNDS AP | 19,374.63 | | 250,000.00 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 105,498.40 | 144,501.60 |
| | 3/24/2026 | | TRANSFER FUNDS AP | 105,498.40 | | 250,000.00 |
| | | | | **$ 124,873.03** | **$ 124,873.03** | **$ 250,000.00** |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 265,229.22 |
| | 3/12/2026 | | TRANSFER FUNDS AP | | 19,374.63 | 245,854.59 |
| | 3/24/2026 | | TRANSFER FUNDS AP | | 105,498.40 | 140,356.19 |
| | 3/31/2026 | | INTEREST INCOME | 386.33 | | 140,742.52 |
| | | | | **$ 386.33** | **$ 124,873.03** | **$ 140,742.52** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (53,659.67) |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS301 | | 2,290.10 | (55,949.77) |
| | 3/2/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (53,659.67) |
| | 3/2/2026 | AGRIGLOBE, LLC | | 50.04 | | (53,609.63) |
| | 3/2/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 021826 | | 11,520.78 | (65,130.41) |
| | 3/3/2026 | MENDI AG SERVICES, LLC | INVOICE # 1484 PANOCHE | | 586.50 | (65,716.91) |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1591 | | 4,641.02 | (70,357.93) |
| | 3/9/2026 | PG&E | INVOICE # 5169625701-6 030326 | | 42.14 | (70,400.07) |
| | 3/9/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 022526 2ND INSTALL | | 48,500.34 | (118,900.41) |
| | 3/10/2026 | R&R FARMS | INVOICE # 228 | | 2,923.00 | (121,823.41) |
| | 3/11/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58518692 CM | 4,837.39 | | (116,986.02) |
| | 3/11/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58518714 | | 5,445.00 | (122,431.02) |
| | 3/12/2026 | | | | 4,837.39 | (127,268.41) |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 11,520.78 | | (115,747.63) |
| | 3/12/2026 | | | | 11,520.78 | (127,268.41) |
| | 3/12/2026 | SAUL EWING LLP | | 726.36 | | (126,542.05) |
| | 3/12/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 4,837.39 | | (121,704.66) |
| | 3/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 11,520.78 | | (110,183.88) |
| | 3/13/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (107,893.78) |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS311 | | 2,290.10 | (110,183.88) |
| | 3/18/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # ACDMET100 031326 | | 11,520.82 | (121,704.70) |
| | 3/19/2026 | COSTA HONEY BEES | INVOICE # 832680 2ND | | 11,000.00 | (132,704.70) |
| | 3/24/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 48,500.34 | | (84,204.36) |
| | 3/24/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (79,563.34) |
| | 3/24/2026 | MENDI AG SERVICES, LLC | | 586.50 | | (78,976.84) |
| | 3/24/2026 | PG&E | | 42.14 | | (78,934.70) |
| | 3/24/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 5,445.00 | | (73,489.70) |
| | 3/24/2026 | R&R FARMS | | 2,923.00 | | (70,566.70) |
| | 3/25/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (68,276.60) |
| | 3/25/2026 | KERN COUNTY TAX COLLECTOR | | 45,755.78 | | (22,520.82) |
| | | | | **$ 148,256.82** | **$ 117,117.97** | **$ (22,520.82)** |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | | | | **$ -** | **$ -** | **$ (720,867.51)** |
| 4050 - ALMONDS | | | | | | (616,331.28) |
| | | | | **$ -** | **$ -** | **$ (616,331.28)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (31,894.00) |
| | | | | **$ -** | **$ -** | **$ (31,894.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 25,924.00 |
| | | | | **$ -** | **$ -** | **$ 25,924.00** |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5128 - POLLINATION | | | | | | 38,400.00 |
| | 3/19/2026 | COSTA HONEY BEES | POLLINATION | 11,000.00 | | 49,400.00 |
| | | | | $ 11,000.00 | $ - | $ 49,400.00 |
| 5138 - FERTILITY | | | | | | 28,028.14 |
| | | | | $ - | $ - | $ 28,028.14 |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | $ - | $ - | $ 2,840.60 |
| 5142 - LABORATORY | | | | | | 1,124.88 |
| | | | | $ - | $ - | $ 1,124.88 |
| 5146 - HERBICIDES | | | | | | 24,106.49 |
| | | | | $ - | $ - | $ 24,106.49 |
| 5147 - CROP PROTECTION | | | | | | 4,837.39 |
| | 3/10/2026 | R&R FARMS | GPA FOLIAR SPRAY REC NO. 9798303 | 2,923.00 | | 7,760.39 |
| | 3/11/2026 | NUTRIEN AG SOLUTIONS- MADERA | REC NO. 9798303 | | 4,837.39 | 2,923.00 |
| | 3/11/2026 | NUTRIEN AG SOLUTIONS- MADERA | REC NO. 9798303 | 5,445.00 | | 8,368.00 |
| | | | | $ 8,368.00 | $ 4,837.39 | $ 8,368.00 |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | $ - | $ - | $ 31,573.94 |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | $ - | $ - | $ 4,702.19 |
| 5163 - IRRIGATION LABOR | | | | | | 17,397.94 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MARCH 2026 | 1,173.00 | | 18,570.94 |
| | | | | $ 1,173.00 | $ - | $ 18,570.94 |
| 5165 - IRRIGATION WATER | | | | | | 257,435.08 |
| | 3/2/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2026 - 01/31/2026 | 11,520.78 | | 268,955.86 |
| | 3/9/2026 | PG&E | BILLING PERIOD: 01/30/2026 - 03/02/2026 | 42.14 | | 268,998.00 |
| | 3/18/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 01/01/2026 - 02/28/2026 | 11,520.82 | | 280,518.82 |
| | | | | $ 23,083.74 | $ - | $ 280,518.82 |
| 5168 - VERTEBRATE CONTROL | | | | | | 17,397.94 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| MARCH 2026 | 1,173.00 | | 18,570.94 |
| | | | | $ 1,173.00 | $ - | $ 18,570.94 |
| 5170 - GROUND MAINTENANCE | | | | | | 6,243.60 |
| | | | | $ - | $ - | $ 6,243.60 |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | $ - | $ - | $ 33,235.00 |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | $ - | $ - | $ 4,644.75 |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | $ - | $ - | $ 8,891.56 |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 21,892.57 |
| | | | | $ - | $ - | $ 21,892.57 |
| | | | | - | - | 68,663.88 |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 4,263.77 |
| | | | | $ - | $ - | $ 4,263.77 |
| 5179 - TECHNICAL CONSULTING | | | | | | 3,733.91 |
| | 3/3/2026 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #1, NUTRIENT MANAGEMENT | 586.50 | | 4,320.41 |
| | | | | $ 586.50 | $ - | $ 4,320.41 |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | $ - | $ - | $ 699.61 |
| 5183 - FARM MANAGEMENT | | | | | | 20,798.02 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MARCH 2026 | 1,401.34 | | 22,199.36 |
| | | | | $ 1,401.34 | $ - | $ 22,199.36 |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | $ - | $ - | $ 3,610.00 |
| 5189 - TAX - PROPERTY | | | | | | 31,416.46 |
| | | | | $ - | $ - | $ 31,416.46 |

**Exhibit 3**
**62**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5800 - FALLOW EXPENSES | | | | | | - |
| | | | | | | |
| 5865 - IRRIGATION WATER | | | | | | 181,076.83 |
| | 3/9/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 48,500.34 | | 229,577.17 |
| | | | | $ 48,500.34 | $ - | $ 229,577.17 |
| | | | | | | |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | $ - | $ - | $ 4,998.90 |
| | | | | | | |
| 5879 - TECHNICAL CONSULTING | | | | | | 6,443.19 |
| | | | | $ - | $ - | $ 6,443.19 |
| | | | | | | |
| 5883 - FARM MANAGEMENT | | | | | | 13,208.59 |
| | 3/4/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT || MARCH 2026 | 893.68 | | 14,102.27 |
| | | | | $ 893.68 | $ - | $ 14,102.27 |
| | | | | | | |
| 5889 - TAX - PROPERTY | | | | | | 123,570.31 |
| | | | | $ - | $ - | $ 123,570.31 |
| | | | | | | |
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 68,397.65 |
| | 3/1/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 02/16/2026 - 02/28/2026 | 2,290.10 | | 70,687.75 |
| | 3/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES || 03/01/2026 - 03/15/2026 | 2,290.10 | | 72,977.85 |
| | | | | $ 4,580.20 | $ - | $ 72,977.85 |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 37,935.57 |
| | | | | $ - | $ - | $ 37,935.57 |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 21,426.30 |
| | | | | $ - | $ - | $ 21,426.30 |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | $ - | $ - | $ 1,054.69 |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 3,033.50 |
| | 3/23/2026 | EAST WEST BANK | MISC. FEES | 151.38 | | 3,184.88 |
| | | | | $ 151.38 | $ - | $ 3,184.88 |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 149.97 |
| | | | | $ - | $ - | $ 149.97 |
| | | | | | | |
| 7930 - INTEREST INCOME | | | | | | (760.97) |
| | 3/31/2026 | | INTEREST INCOME | | 386.33 | (1,147.30) |
| | | | | $ - | $ 386.33 | $ (1,147.30) |
| | | | | | | |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | | | | $ - | $ - | $ (150,000.00) |
| | | | | | | |
| 7950 - FINANCE CHARGES | | | | | | 1,250.73 |
| | | | | $ - | $ - | $ 1,250.73 |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MARCH 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **COSTA HONEY BEES** | | | | | |
| | 3/19/2026 | 832680 2ND | 3/19/2026 | 12 | 11,000.00 |
| | | | | | $ 11,000.00 |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 3/18/2026 | ACDMET100 031326 | 4/15/2026 | -15 | 11,520.82 |
| | | | | | $ 11,520.82 |
| **TOTAL** | | | | | $ 22,520.82 |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MARCH 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |

|  |  |
|---|---|
| **BALANCE AS OF 02/28/2026:** | - |
| ADD: | |
|   ADVANCES IN PERIOD | - |
| LESS: | |
|   PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 03/31/2026:** | $ - |

**Exhibit 3**
65

**Panoche Pistachios LLC Et Al Receivership Case No 1241
Reconciliation Summary
1002-907 East West Bank Sweep Account**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 386.33 |
| Cleared Checks and Payments | (124,873.03) |
| **Total - Reconciled** | **(124,486.70)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 265,229.22 |
| **Current Reconciled Balance** | 140,742.52 |
| **Reconcile Statement Balance - 3/31/2026** | 140,742.52 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **140,742.52** |

**Exhibit 3**
**66**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1002-907 East West Bank Sweep Account**

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 3/31/2026 | DEPPANO32 | | Interest Income | 386.33 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **386.33** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNPANO29 | | Transfer Funds AP | (19,374.63) |
| | Transfer | 3/24/2026 | TRNPANO32 | | Transfer Funds AP | (105,498.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(124,873.03)** |
| **Total - Reconciled** | | | | | | **(124,486.70)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 265,229.22 |
| **Current Reconciled Balance** | | | | | | 140,742.52 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 140,742.52 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **140,742.52** |

**Exhibit 3**
**67**

RECEIVED APR 0 6 2025

00000

East West Bank
GLOBAL TRANSACTION SERVICES
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

SCANNED TO
APR 0 6 2026
ACCOUNTING TEAM

RETURN SERVICE REQUESTED



**EAST WEST BANK**

OZ 01        RETURN SERVICE REQUESTED
PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755


qhd4a
00070

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**03/31/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of March 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉▉ | Savings | 1.98% | $265,229.22 | $140,742.52 |
| **TOTAL** | | | **$265,229.22** | **$140,742.52** |


70-139

4000    CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 3**
**68**

Date
03/31/2026

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW
**Account ID:** ▮▮▮▮▮▮▮
**Account Title:**    PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 3/1-3/31/2026 | Average Daily Balance | $229,544.69 |
| Previous Period Ending Balance | $265,229.22 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (124,873.03) | YTD Interest Paid | 1,022.60 |
| Interest Capitalized | 386.33 | | |
| **Current Period Ending Balance** | **$140,742.52** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 03/13/2026 | Withdrawal | ($19,374.63) | $245,854.59 |
| 03/25/2026 | Withdrawal | (105,498.40) | 140,356.19 |
| 03/31/2026 | Interest Capitalization | 386.33 | 140,742.52 |

### Summary of Balances as of March 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bank of Baroda | New York, NY | 33681 | $11.86 |
| FirstBank | Nashville, TN | 8663 | 140,730.66 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

70-140

Exhibit 3
69

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1001-907 East West Bank - Rev/Fund

### As of 3/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 124,873.03 |
| Cleared Checks and Payments | (124,873.03) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 3/31/2026** | **250,000.00** |

**Exhibit 3**

## Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 3/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/12/2026 | TRNPANO29 | | Transfer Funds AP | 19,374.63 |
| | Transfer | 3/24/2026 | TRNPANO32 | | Transfer Funds AP | 105,498.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **124,873.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 3/12/2026 | TRNPANO28 | | Transfer Funds AP | (19,374.63) |
| | Transfer | 3/24/2026 | TRNPANO31 | | Transfer Funds AP | (105,498.40) |
| **Total - Cleared Checks and Payments** | | | | | | **(124,873.03)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2026** | | | | | | **250,000.00** |

**Exhibit 3**
**71**

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you
receive an email, text, or call from
someone unknown about receiving or
sending money for inheritance, charities,
or anything similar, do not respond or
share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 2 ) | 124,873.03 |
| Average balance | $250,000.00 | Total subtractions | ( 2 ) | 124,873.03 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 19,374.63 |
| | 03-24 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 105,498.40 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-12 | Onln Bkg Trfn D | | 19,374.63 |
| 03-24 | Onln Bkg Trfn D | | 105,498.40 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 250,000.00 | 03-12 | 250,000.00 | 03-24 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 3**
**72**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........   $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
            **Sub Total**………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**….……...........................**   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

            **Sub Total** …………   $_____

**Add** Monthly Interest
Earned ……………………………..   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                        _____
                                        _____
                                        _____

**Balance**……....................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**73**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 3/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 141,231.20 |
| Cleared Checks and Payments | (200,629.19) |
| **Total - Reconciled** | **(59,397.99)** |
| **Last Reconciled Statement Balance - 2/28/2026** | 65,630.02 |
| **Current Reconciled Balance** | 6,232.03 |
| **Reconcile Statement Balance - 3/31/2026** | 6,232.03 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (6,031.50) |
| **Total - Uncleared** | **(6,031.50)** |
| **Total - Unreconciled** | **(6,031.50)** |
| **Total as of 3/31/2026** | **200.53** |

**Exhibit 3**
74

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 3/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/12/2026 | JE#PANO16 | | Invoice # ACDMET100 021826 | 11,520.78 |
| | Journal | 3/12/2026 | JE#PANO17 | | Invoice # 58482930 | 4,837.39 |
| | Transfer | 3/12/2026 | TRNPANO28 | | Transfer Funds AP | 19,374.63 |
| | Transfer | 3/24/2026 | TRNPANO31 | | Transfer Funds AP | 105,498.40 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **141,231.20** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/26/2026 | 1088 | R&R Farms | Invoice # 226 | (1,975.00) |
| | Bill Payment | 2/26/2026 | 1090 | Costa Honey Bees | Invoice # 832680 | (11,000.00) |
| | Bill Payment | 2/26/2026 | 1092 | PG&E | Invoice # 5169625701-6 013026 | (41.27) |
| | Bill Payment | 2/26/2026 | 1089 | Diversified Land Management, LLC | Invoice # 1527 | (4,641.02) |
| | Bill Payment | 2/26/2026 | 1091 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 012226 1st Install | (44,020.34) |
| | Bill Payment | 2/26/2026 | 1094 | SingerLewak LLP | Invoice # INV663197 | (1,167.42) |
| | Bill Payment | 2/26/2026 | 1093 | PG&E | Invoice # 3475658191-3 020126 | (244.83) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI354 | (50.04) |
| | Bill Payment | 3/2/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS292 | (2,290.10) |
| | Bill Payment | 3/12/2026 | EPAY | Saul Ewing LLP | Invoice # 4487331 | (726.36) |
| | Bill Payment | 3/12/2026 | 1095 | Semitropic Water Storage District | Invoice # ACDMET100 021826 | (11,520.78) |
| | Bill Payment | 3/12/2026 | EPAY | Semitropic Water Storage District | Invoice # ACDMET100 021826 | (11,520.78) |
| | Bill Payment | 3/12/2026 | 1096 | Nutrien Ag Solutions- Madera | Invoice # 58482930 | (4,837.39) |
| | Bill Payment | 3/13/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS301 | (2,290.10) |
| | Check | 3/23/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (151.38) |
| | Bill Payment | 3/24/2026 | 1102 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 022526 2nd Install | (48,500.34) |
| | Bill Payment | 3/24/2026 | 1100 | PG&E | Invoice # 5169625701-6 030326 | (42.14) |
| | Bill Payment | 3/24/2026 | 1101 | R&R Farms | Invoice # 228 | (2,923.00) |
| | Bill Payment | 3/24/2026 | 1097 | Diversified Land Management, LLC | Invoice # 1591 | (4,641.02) |
| | Bill Payment | 3/25/2026 | EPAY | Kern County Tax Collector | Invoice # 2025-1071371-00-5 041026 | (45,755.78) |
| | Bill Payment | 3/25/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS311 | (2,290.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(200,629.19)** |
| **Total - Reconciled** | | | | | | **(59,397.99)** |
| **Last Reconciled Statement Balance - 2/28/2026** | | | | | | 65,630.02 |
| **Current Reconciled Balance** | | | | | | 6,232.03 |
| **Reconcile Statement Balance - 3/31/2026** | | | | | | 6,232.03 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 3/24/2026 | 1098 | Mendi Ag Services, LLC | Invoice # 1484 Panoche | (586.50) |
| | Bill Payment | 3/24/2026 | 1099 | Nutrien Ag Solutions- Madera | Invoice # 58518714 | (5,445.00) |
| **Total - Checks and Payments** | | | | | | **(6,031.50)** |
| **Total - Uncleared** | | | | | | **(6,031.50)** |
| **Total - Unreconciled** | | | | | | **(6,031.50)** |
| **Total as of 3/31/2026** | | | | | | **200.53** |

**Exhibit 3**

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026
Total days in statement period: 31

( 11 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Stay alert for financial scams. If you receive an email, text, or call from someone unknown about receiving or sending money for inheritance, charities, or anything similar, do not respond or share your personal information.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮ | Beginning balance | | $65,630.02 |
| Enclosures | 11 | Total additions | ( 2 ) | 124,873.03 |
| Low balance | $200.00 | Total subtractions | ( 19 ) | 184,271.02 |
| Average balance | $32,847.19 | Ending balance | | $6,232.03 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-12 | Onln Bkg Trft C | ▮ | 19,374.63 |
| | 03-24 | Onln Bkg Trft C | ▮ | 105,498.40 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1088 | 03-05 | 1,975.00 | 1094 | 03-09 | 1,167.42 |
| 1089 | 03-03 | 4,641.02 | 1097 * | 03-27 | 4,641.02 |
| 1090 | 03-04 | 11,000.00 | 1100 * | 03-30 | 42.14 |
| 1091 | 03-05 | 44,020.34 | 1101 | 03-31 | 2,923.00 |
| 1092 | 03-02 | 41.27 | 1102 | 03-31 | 48,500.34 |
| 1093 | 03-02 | 244.83 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-02 | Outgoing Wire | ACD3462P00001911 Agriglobe LLC 121000358 /ROC/ACD3462P00001 911 | 50.04 |
| 03-02 | Outgoing Wire | ACD3462P00001912 Agriglobe Fiduciar 322070381 /ROC/ACD3462P00001 912 | 2,290.10 |
| 03-13 | Outgoing Wire | ACD346DP00001501 Agriglobe Fiduciar 322070381 /ROC/ACD346DP00001 501 | 2,290.10 |
| 03-13 | Preauth Debit | Semitropic Water WEB PAY 260313 ACDMET100 | 11,520.78 |
| 03-16 | Preauth Debit | Saul Ewing LLP PURCHASE 260316 142467208 | 726.36 |
| 03-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/26 | 151.38 |
| 03-25 | Outgoing Wire | ACD3479P00003431 Agriglobe Fiduciar 322070381 /ROC/ACD3479P00003 431 | 2,290.10 |
| 03-30 | Preauth Debit | County of Kern E-CHECK ▮ | 45,755.78 |

3409    rev 05-16

Exhibit 3
76



**EASTWEST BANK** Your financial bridge®

ACCOUNT STATEMENT
Page   2   of   4
STARTING DATE: March 01, 2026
ENDING DATE: March 31, 2026

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 65,630.02 | 03-09 | 200.00 | 03-24 | 110,384.41 |
| 03-02 | 63,003.78 | 03-12 | 19,574.63 | 03-25 | 108,094.31 |
| 03-03 | 58,362.76 | 03-13 | 5,763.75 | 03-27 | 103,453.29 |
| 03-04 | 47,362.76 | 03-16 | 5,037.39 | 03-30 | 57,655.37 |
| 03-05 | 1,367.42 | 03-23 | 4,886.01 | 03-31 | 6,232.03 |

## OVERDRAFT/RETURN ITEM FEES

| | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**

77



**Checking Account**

**Statement Date** 03/31/2026

**Page** 3 of 4

| Date | Check | Amount |
|---|---|---|
| 03/05/2026 | 1088 | $1,975.00 |
| 03/05/2026 | 1088 | $1,975.00 |
| 03/05/2026 | 1091 | $44,020.34 |
| 03/05/2026 | 1091 | $44,020.34 |
| 03/03/2026 | 1089 | $4,641.02 |
| 03/03/2026 | 1089 | $4,641.02 |
| 03/02/2026 | 1092 | $41.27 |
| 03/02/2026 | 1092 | $41.27 |
| 03/04/2026 | 1090 | $11,000.00 |
| 03/04/2026 | 1090 | $11,000.00 |
| 03/02/2026 | 1093 | $244.83 |
| 03/02/2026 | 1093 | $244.83 |

Exhibit 3

78

**Checking Account**
**Statement Date** 03/31/2026
**Page** 4 of 4

| | | |
|---|---|---|
| 03/09/2026 | 1094 | $1,167.42 |

| | | |
|---|---|---|
| 03/09/2026 | 1094 | $1,167.42 |

| | | |
|---|---|---|
| 03/27/2026 | 1097 | $4,641.02 |

| | | |
|---|---|---|
| 03/27/2026 | 1097 | $4,641.02 |

| | | |
|---|---|---|
| 03/30/2026 | 1100 | $42.14 |

| | | |
|---|---|---|
| 03/30/2026 | 1100 | $42.14 |

| | | |
|---|---|---|
| 03/31/2026 | 1101 | $2,923.00 |

| | | |
|---|---|---|
| 03/31/2026 | 1101 | $2,923.00 |

| | | |
|---|---|---|
| 03/31/2026 | 1102 | $48,500.34 |

| | | |
|---|---|---|
| 03/31/2026 | 1102 | $48,500.34 |

**Exhibit 3**

79

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement      $_____
                   _____
                   _____
         **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…..…............................** $_____

---

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

                   **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                   _____
                   _____
                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                   _____
                   _____
                   _____

**Balance**………................................. $_____

---

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**80**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (March 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document. On **May 11, 2026,** I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**

On **May 11, 2026,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on **May 11, 2026,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 11, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Benjamin J. Codog , III**
  ben.codog@stoel.com,docketclerk@stoel.com
- **Jane Kim**
  jkim@kbkllp.com
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

2. **SERVED BY UNITED STATES MAIL (continued)**:

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.** **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100