ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone:  (310) 255-6100
Facsimile:  (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>C & A FARMS, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01230-KES-SAB<br><br>Consolidated with Case Nos:<br>1:24-cv-01233; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (MAY 2026)** |

☒  Affects All Cases
☐  Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐  Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233
☐  Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders , respectfully submits his Monthly Reports, for the month of May 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

58185051.1 392865-00009

**Exhibit 1**.   Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 2**.   Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 3**.   MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

DATED:  July 6, 2026                    SAUL EWING LLP


By: _____
        ZEV SHECHTMAN
        Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

# EXHIBIT 1

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

### RECEIVER'S REPORT

### MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$2,130,482.41**, DERIVED FROM THE FOLLOWING SOURCES: SALE OF SURFACE WATER, AND A REIMBURSEMENT FROM BUYER FOR CULTURAL COSTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$335,036.49**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$2,616,751.25** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$599,653.82**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**
· PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
· THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE DUMAR RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**PISTACHE**
· THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE PISTACHE RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**Exhibit 1**
4

5

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 200.00 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | 2,616,551.25 |
| **TOTAL CASH** | **$** | **2,616,751.25** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | **$** | **2,616,751.25** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

| | | |
|---|---|---:|
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **623,520.56** |
| **TOTAL CURRENT LIABILITIES** | **$** | **623,520.56** |
| **TOTAL LIABILITIES** | **$** | **623,520.56** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | 480,752.87 |
| **TOTAL CAPITAL & EQUITY** | **$** | **1,993,230.69** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **2,616,751.25** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**
**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (11/07/2024 - 05/31/2026) |
|---|---:|---:|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | $            - | $   2,465,800.43 |
| COST OF GOODS SOLD | | |
| PRUNING | - | 141,189.24 |
| BRUSH DISPOSAL | - | 2,257.50 |
| WINTER SANITATION | - | 99,728.00 |
| SUCKER | - | 20,254.52 |
| FERTILITY | 17,533.70 | 21,598.70 |
| AMENDMENTS | 22,980.00 | 480,025.70 |
| HERBICIDES | 11,364.37 | 19,617.04 |
| CROP PROTECTION | 108,927.48 | 112,992.48 |
| IRRIGATION LABOR | 14,092.00 | 69,376.00 |
| IRRIGATION WATER | 91,668.62 | 339,904.81 |
| GROUND MAINTENANCE | 9,000.00 | 74,459.00 |
| LABORATORY | 1,053.25 | 7,797.75 |
| TECHNICAL CONSULTING | 3,769.50 | 53,720.70 |
| HARVEST - HAND/MACHINE | - | 17,347.50 |
| REPAIRS & MAINTENANCE | 1,505.00 | 16,615.56 |
| TAXES - PROPERTY | - | 367,933.52 |
| FARM MANAGEMENT | 17,073.00 | 108,194.04 |
| **TOTAL COST OF GOODS SOLD** | $   298,966.92 | $   1,953,012.06 |
| **GROSS PROFIT** | $   (298,966.92) | $   512,788.37 |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 1,882.83 | 29,898.85 |
| PROFESSIONAL FEES - LEGAL | 1,666.74 | 150,354.22 |
| RECEIVER'S FEES | 32,520.00 | 456,364.00 |
| BANK FEES | - | 12,869.04 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 523.98 |
| **TOTAL EXPENSES** | $   36,069.57 | $   650,040.09 |
| **NET OPERATING INCOME/(LOSS)** | $   (335,036.49) | $   (137,251.72) |
| OTHER INCOME | | |
| INTEREST INCOME | - | - |
| WATER SALE | 90,000.00 | 90,000.00 |
| REIMBURSEMENTS FROM BUYER | 2,040,482.41 | 2,040,482.41 |
| **TOTAL OTHER INCOME** | $   2,130,482.41 | $   2,130,482.41 |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | - |
| PAYMENT TO CREDITORS | - | - |
| **TOTAL OTHER EXPENSES** | $            - | $            - |
| **NET OTHER INCOME/(EXPENSES)** | $   2,130,482.41 | $   2,130,482.41 |
| **NET INCOME/(LOSS)** | $   1,795,445.92 | $   1,993,230.69 |

**Exhibit 1**

7

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 11/07/2024 - 05/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| CULTURAL REIMBURSEMENT FROM DSE LLC | 2,040,482.41 | 2,040,482.41 |
| WESTLAND WATER DISTRICT - WATER SALE | 90,000.00 | 90,000.00 |
| TOTAL RECEIPTS: | $  2,130,482.41 | $  5,502,469.43 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCED NUT CROP SCIENCES | - | 15,718.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,558.51 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 32,520.00 | 456,364.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 2,710.00 |
| AQUA INSIGHTS INCORPORATED | - | 6,710.00 |
| ASGARD ENTERPRISES INC. | 450.00 | 450.00 |
| BENNETT WEST LLC | - | 2,663.80 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | - | 23,371.04 |
| FRESNO COUNTY - PROPERTY TAX | - | 125,796.35 |
| GOWAN SEED COMPANY | 22,980.00 | 22,980.00 |
| HELENA AGRI-ENTERPRISES, LLC | 90,718.21 | 90,718.21 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | 4,822.75 | 13,816.25 |
| LEGACY FARM MANAGEMENT, INC. | 32,520.00 | 339,391.00 |
| LMG AG PRODUCTS | 6,122.19 | 14,374.86 |
| MADERA PUMPS, INC. | 150.00 | 150.00 |
| NUTRIEN AG SOLUTIONS- MADERA | 22,601.15 | 22,601.15 |
| PACIFIC ORCHARD DEVELOPMENT INC | - | 161,443.76 |
| PREMIER AG PRODUCTS & SERVICES INC. | - | 36,856.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | 1,216.74 | 5,356.90 |
| SCHMIEDERER FAMILY FARMS LLC | 47,067.82 | 47,067.82 |
| S&E ORGANIC FARMS, INC | - | 519,302.14 |
| SIMPLOT GROWER SOLUTIONS - HELM | 850.30 | 850.30 |
| SINGERLEWAK LLP | 1,882.83 | 27,815.16 |
| SOIL BASICS CORPORATION | 17,533.70 | 17,533.70 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| VALLEY GREEN AG MANAGEMENT, INC. | - | 8,276.76 |
| WATER WISE | - | 103,750.00 |
| WESTLANDS WATER DISTRICT | 53,600.80 | 149,362.06 |
| WESTSIDE AG PROS INC. | - | 8,130.00 |
| TOTAL DISBURSEMENTS: | $  335,036.49 | $  2,894,354.72 |
| | | |
| (DECREASE)/INCREASE IN CASH | 1,795,445.92 | 2,616,751.25 |
| CASH-BEGINNING OF PERIOD | 821,305.33 | - |
| CASH-END OF PERIOD | $  2,616,751.25 | $  2,616,751.25 |

**Exhibit 1**
**8**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 11,603.84 |
| | 05/01/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 033126 | | 13,370.68 | (1,766.84) |
| | 05/01/2026 | | TRANSFER FUNDS AP | 13,370.68 | | 11,603.84 |
| | 05/12/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795885 | | 25,435.41 | (13,831.57) |
| | 05/12/2026 | MADERA PUMPS, INC. | INVOICE # 28677 | | 150.00 | (13,981.57) |
| | 05/12/2026 | GOWAN SEED COMPANY | INVOICE # SJV C&A 042726 | | 22,980.00 | (36,961.57) |
| | 05/12/2026 | | TRANSFER FUNDS AP | 53,421.57 | | 16,460.00 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS331 | | 16,260.00 | 200.00 |
| | 05/21/2026 | SCHMIEDERER FAMILY FARMS LLC | INVOICE # 123126 | | 47,067.82 | (46,867.82) |
| | 05/21/2026 | LMG AG PRODUCTS | INVOICE # 26-04310 | | 6,122.19 | (52,990.01) |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 043026 | | 40,230.12 | (93,220.13) |
| | 05/21/2026 | JM LORD INC | INVOICE # 70877 | | 3,769.50 | (96,989.63) |
| | 05/21/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795997 | | 51,081.74 | (148,071.37) |
| | 05/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58675587 | | 22,601.15 | (170,672.52) |
| | 05/21/2026 | | TRANSFER FUNDS AP | 131,859.14 | | (38,813.38) |
| | 05/21/2026 | | TRANSFER FUNDS AP | 40,230.12 | | 1,416.74 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 84,751.14 | | 86,167.88 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504812 | | 1,216.74 | 84,951.14 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS336 | | 16,260.00 | 68,691.14 |
| | 05/26/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-04-FIX C&A | | 32,520.00 | 36,171.14 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV683444 | | 1,882.83 | 34,288.31 |
| | 05/26/2026 | ASGARD ENTERPRISES INC. | INVOICE # 56 | | 450.00 | 33,838.31 |
| | 05/26/2026 | SOIL BASICS CORPORATION | INVOICE # 202701229 | | 17,533.70 | 16,304.61 |
| | 05/26/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 856144929 | | 15,051.36 | 1,253.25 |
| | 05/26/2026 | JM LORD INC | INVOICE # 71256 | | 1,053.25 | 200.00 |
| | 05/27/2026 | SIMPLOT GROWER SOLUTIONS - HELM | | | 850.30 | (650.30) |
| | 05/27/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240796068 | | 14,201.06 | (14,851.36) |
| | 05/27/2026 | | VOID OF BILL PAYMENT #1097 | 15,051.36 | | 200.00 |
| | | | | **338,684.01** | **350,087.85** | **200.00** |
| | | | | | | |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | | | | | 809,701.49 |
| | 05/01/2026 | | TRANSFER FUNDS AP | | 13,370.68 | 796,330.81 |
| | 05/06/2026 | | WATER SALES | 90,000.00 | | 886,330.81 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 53,421.57 | 832,909.24 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 131,859.14 | 701,050.10 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 40,230.12 | 660,819.98 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 84,751.14 | 576,068.84 |
| | 05/29/2026 | | 2026 CULTURAL REIMBURSEMENT FOR C&A FARMS RECIVERSHIP | 2,040,482.41 | | 2,616,551.25 |
| | | | | **2,130,482.41** | **323,632.65** | **2,616,551.25** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (48,604.88) |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS331 | | 16,260.00 | (64,864.88) |
| | 05/01/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 033126 | | 13,370.68 | (78,235.56) |
| | 05/01/2026 | WESTLANDS WATER DISTRICT | | 13,370.68 | | (64,864.88) |
| | 05/06/2026 | SIMPLOT GROWER SOLUTIONS - HELM | | | 850.30 | (65,715.18) |
| | 05/07/2026 | JM LORD INC | INVOICE # 70878 | | 2,184.00 | (67,899.18) |
| | 05/07/2026 | JM LORD INC | INVOICE # 70877 | | 1,585.50 | (69,484.68) |
| | 05/08/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-04-FIX C&A | | 32,520.00 | (102,004.68) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504812 | | 584.00 | (102,588.68) |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795996 | | 16,862.41 | (119,451.09) |
| | 05/10/2026 | LMG AG PRODUCTS | INVOICE # 26-04308 | | 2,818.15 | (122,269.24) |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795990 CM | 11,403.84 | | (110,865.40) |
| | 05/10/2026 | SCHMIEDERER FAMILY FARMS LLC | INVOICE # 123126 | | 47,067.82 | (157,933.22) |
| | 05/10/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58675587 | | 22,601.15 | (180,534.37) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 C&A | | 632.74 | (181,167.11) |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795997 | | 30,999.62 | (212,166.73) |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795993 | | 3,219.71 | (215,386.44) |
| | 05/10/2026 | LMG AG PRODUCTS | INVOICE # 26-04403 | | 1,101.35 | (216,487.79) |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240795991 | | 11,364.37 | (227,852.16) |
| | 05/10/2026 | LMG AG PRODUCTS | INVOICE # 26-04310 | | 2,202.69 | (230,054.85) |
| | 05/11/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 043026 | | 40,230.12 | (270,284.97) |
| | 05/11/2026 | SOIL BASICS CORPORATION | INVOICE # 202701229 | | 17,533.70 | (287,818.67) |
| | 05/11/2026 | HELENA AGRI-ENTERPRISES, LLC | INVOICE # 240796068 | | 14,201.06 | (302,019.73) |
| | 05/12/2026 | MADERA PUMPS, INC. | | 150.00 | | (301,869.73) |
| | 05/12/2026 | HELENA AGRI-ENTERPRISES, LLC | | 25,435.41 | | (276,434.32) |
| | 05/12/2026 | GOWAN SEED COMPANY | | 22,980.00 | | (253,454.32) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683444 | | 702.50 | (254,156.82) |
| | 05/13/2026 | JM LORD INC | INVOICE # 71147 | | 309.75 | (254,466.57) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV667597 | | 885.50 | (255,352.07) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 C&A | | 294.83 | (255,646.90) |
| | 05/13/2026 | JM LORD INC | INVOICE # 71256 | | 743.50 | (256,390.40) |
| | 05/13/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-04-C&A | | 111,578.80 | (367,969.20) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (351,709.20) |
| | 05/15/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 291 | | 11,744.80 | (363,454.00) |
| | 05/16/2026 | ASGARD ENTERPRISES INC. | INVOICE # 56 | | 450.00 | (363,904.00) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS336 | | 16,260.00 | (380,164.00) |
| | 05/19/2026 | WESTERN MILLING LLC | INVOICE # 060 007865 | | 10,877.61 | (391,041.61) |
| | 05/19/2026 | WESTERN MILLING LLC | INVOICE # 060 007856 | | 348.75 | (391,390.36) |
| | 05/19/2026 | WESTERN MILLING LLC | INVOICE # 060 007864 | | 10,885.88 | (402,276.24) |
| | 05/19/2026 | WESTERN MILLING LLC | INVOICE # 060 007863 | | 10,997.80 | (413,274.04) |
| | 05/19/2026 | WESTERN MILLING LLC | INVOICE # 060 007859 | | 32,923.80 | (446,197.84) |
| | 05/20/2026 | WESTERN MILLING LLC | INVOICE # 060 007876 | | 11,870.96 | (458,068.80) |
| | 05/20/2026 | WESTERN MILLING LLC | INVOICE # 060 007875 | | 11,879.04 | (469,947.84) |
| | 05/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 22,601.15 | | (447,346.69) |
| | 05/21/2026 | WESTLANDS WATER DISTRICT | | 40,230.12 | | (407,116.57) |
| | 05/21/2026 | HELENA AGRI-ENTERPRISES, LLC | | 51,081.74 | | (356,034.83) |
| | 05/21/2026 | LMG AG PRODUCTS | | 6,122.19 | | (349,912.64) |
| | 05/21/2026 | JM LORD INC | | 3,769.50 | | (346,143.14) |
| | 05/21/2026 | SCHMIEDERER FAMILY FARMS LLC | | 47,067.82 | | (299,075.32) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1324 | | 26,120.80 | (325,196.12) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1299 | | 5,467.20 | (330,663.32) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1330 | | 18,225.00 | (348,888.32) |
| | 05/22/2026 | SAUL EWING LLP | | 1,216.74 | | (347,671.58) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1320 | | 12,936.80 | (360,608.38) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1328 | | 25,677.00 | (386,285.38) |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 05/22/2026 | MARV COIT INC | INVOICE # 1313 | | 9,000.00 | (395,285.38) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1317 | | 12,680.00 | (407,965.38) |
| | 05/22/2026 | MARV COIT INC | INVOICE # 1322 | | 5,603.20 | (413,568.58) |
| | 05/26/2026 | HELENA AGRI-ENTERPRISES, LLC | | 15,051.36 | | (398,517.22) |
| | 05/26/2026 | SOIL BASICS CORPORATION | | 17,533.70 | | (380,983.52) |
| | 05/26/2026 | AARON'S AG SERVICE | INVOICE # 346 | | 13,965.00 | (394,948.52) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 16,260.00 | | (378,688.52) |
| | 05/26/2026 | SINGERLEWAK LLP | | 1,882.83 | | (376,805.69) |
| | 05/26/2026 | LEGACY FARM MANAGEMENT, INC. | | 32,520.00 | | (344,285.69) |
| | 05/26/2026 | JM LORD INC | | 1,053.25 | | (343,232.44) |
| | 05/26/2026 | AVIDWATER LLC | INVOICE # 340003F-IN | | 150.14 | (343,382.58) |
| | 05/26/2026 | SAUL EWING LLP | INVOICE # 451248 C&A | | 858.65 | (344,241.23) |
| | 05/26/2026 | AVIDWATER LLC | INVOICE # 0580637-IN | | 491.75 | (344,732.98) |
| | 05/26/2026 | AVIDWATER LLC | INVOICE # 0579896-IN | | 610.36 | (345,343.34) |
| | 05/26/2026 | PG&E | INVOICE # 9051436861-3 020426 | | 74,041.73 | (419,385.07) |
| | 05/26/2026 | ASGARD ENTERPRISES INC. | | 450.00 | | (418,935.07) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14018 | | 4,200.00 | (423,135.07) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14015 | | 8,400.00 | (431,535.07) |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-05-FIX C&A | | 32,520.00 | (464,055.07) |
| | 05/27/2026 | HELENA AGRI-ENTERPRISES, LLC | | 14,201.06 | | (449,854.01) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14017 | | 8,400.00 | (458,254.01) |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-05-C&A | | 5,863.75 | (464,117.76) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14043 | | 8,400.00 | (472,517.76) |
| | 05/27/2026 | | | | 15,051.36 | (487,569.12) |
| | 05/27/2026 | RAIN AND HAIL LLC | INVOICE # 11621647 | | 96,135.00 | (583,704.12) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14016 | | 8,400.00 | (592,104.12) |
| | 05/27/2026 | SIMPLOT GROWER SOLUTIONS - HELM | | 850.30 | | (591,253.82) |
| | 05/27/2026 | SOBEC, INC. | INVOICE # 14044 | | 8,400.00 | (599,653.82) |
| | | | | **361,491.69** | **912,540.63** | **(599,653.82)** |

**2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230)**

| | | | | | | (623,520.56) |
|---|---|---|---|---|---|---|
| | | | | - | - | **(623,520.56)** |

**5100 - COST OF GOODS SOLD**

| | | | | | | - |
|---|---|---|---|---|---|---|

**5114 - PRUNING**

| | | | | | | 141,189.24 |
|---|---|---|---|---|---|---|
| | | | | - | - | **141,189.24** |

**5118 - BRUSH DISPOSAL**

| | | | | | | 2,257.50 |
|---|---|---|---|---|---|---|
| | 05/26/2026 | AARON'S AG SERVICE | BRUSH SHREDDING, BLOCKS 1, 2 , 3, 4 A, & B | 13,965.00 | | 16,222.50 |
| | | | | **13,965.00** | - | **16,222.50** |

**5120 - WINTER SANITATION**

| | | | | | | 99,728.00 |
|---|---|---|---|---|---|---|
| | | | | - | - | **99,728.00** |

**5126 - SUCKER**

| | | | | | | 20,254.52 |
|---|---|---|---|---|---|---|
| | 05/15/2026 | VALLEY GREEN AG MANAGEMENT, INC. | SUCKER || REMOVING/ WEEDING | 11,744.80 | | 31,999.32 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | SUCKERING/HAND WEEDING | 1,664.95 | | 33,664.27 |
| | | | | **13,409.75** | - | **33,664.27** |

**5138 - FERTILITY**

| | | | | | | 4,065.00 |
|---|---|---|---|---|---|---|
| | 05/11/2026 | SOIL BASICS CORPORATION | FERTILITY TRIAL MATERIALS | 17,533.70 | | 21,598.70 |
| | 05/13/2026 | LEGACY FARM MANAGEMENT, INC. | FERTILITY || FERTIGATION | 2,150.00 | | 23,748.70 |
| | 05/19/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 10,877.61 | | 34,626.31 |
| | 05/19/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 32,923.80 | | 67,550.11 |
| | 05/19/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 348.75 | | 67,898.86 |
| | 05/19/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 10,885.88 | | 78,784.74 |
| | 05/19/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 10,997.80 | | 89,782.54 |
| | 05/20/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 11,870.96 | | 101,653.50 |
| | 05/20/2026 | WESTERN MILLING LLC | FERTILITY MATERIALS | 11,879.04 | | 113,532.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 8,400.00 | | 121,932.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 8,400.00 | | 130,332.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 8,400.00 | | 138,732.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 8,400.00 | | 147,132.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 4,200.00 | | 151,332.54 |
| | 05/27/2026 | SOBEC, INC. | FERTILITY MATERIALS | 8,400.00 | | 159,732.54 |
| | | | | **155,667.54** | - | **159,732.54** |

**5141 - AMENDMENTS**

| | | | | | | 480,025.70 |
|---|---|---|---|---|---|---|
| | | | | - | - | **480,025.70** |

**5142 - LABORATORY**

| | | | | | | 6,744.50 |
|---|---|---|---|---|---|---|
| | 05/13/2026 | JM LORD INC | LEAF CODE: 57090 || COMPLETE TISSUE, SAMPLING | 743.50 | | 7,488.00 |
| | 05/13/2026 | JM LORD INC | LEAF CODE: 57089 || COMPLETE TISSUE, SAMPLING | 309.75 | | 7,797.75 |
| | | | | **1,053.25** | - | **7,797.75** |

**5146 - HERBICIDES**

| | | | | | | 19,656.51 |
|---|---|---|---|---|---|---|
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | HERBICIDE MATERIALS | 11,364.37 | | 31,020.88 |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | HERBICIDE MATERIALS || REC NO. 9848149 & 9848159 | | 11,403.84 | 19,617.04 |
| | 05/22/2026 | MARV COIT INC | HERBICIDE APPLICATION || WO - 9848159 | 9,000.00 | | 28,617.04 |
| | 05/22/2026 | MARV COIT INC | HERBICIDE APPLICATION || REC - 9848149 | 12,680.00 | | 41,297.04 |
| | | | | **33,044.37** | **11,403.84** | **41,297.04** |

**5147 - CROP PROTECTION**

| | | | | | | 18,136.04 |
|---|---|---|---|---|---|---|
| | 05/06/2026 | SIMPLOT GROWER SOLUTIONS - HELM | CROP PROTECTION MATERIALS | 850.30 | | 18,986.34 |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | CROP PROTECTION MATERIALS | 3,219.71 | | 22,206.05 |
| | 05/10/2026 | LMG AG PRODUCTS | CROP PROTECTION MATERIALS || REC NO. 9927737 | 1,101.35 | | 23,307.40 |
| | 05/10/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS | 22,601.15 | | 45,908.55 |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | CROP PROTECTION MATERIALS | 16,862.41 | | 62,770.96 |
| | 05/10/2026 | LMG AG PRODUCTS | CROP PROTECTION MATERIALS || REC NO. 9927663 | 2,818.15 | | 65,589.11 |
| | 05/10/2026 | LMG AG PRODUCTS | CROP PROTECTION MATERIALS || REC NO. 9927741 | 2,202.69 | | 67,791.80 |
| | 05/10/2026 | HELENA AGRI-ENTERPRISES, LLC | CROP PROTECTION MATERIALS || REC NO. 9908933 | 30,999.62 | | 98,791.42 |
| | 05/11/2026 | HELENA AGRI-ENTERPRISES, LLC | CROP PROTECTION MATERIALS | 14,201.06 | | 112,992.48 |
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION || REC 9897320 | 5,467.20 | | 118,459.68 |
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION || REC - 9927741 | 26,120.80 | | 144,580.48 |
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION || REC - 9948167 | 18,225.00 | | 162,805.48 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION \|\| REC - 9927663 | 5,603.20 | | 168,408.68 |
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION \|\| REC - 9927737 | 12,936.80 | | 181,345.48 |
| | 05/22/2026 | MARV COIT INC | CROP PROTECTION APPLICATION \|\| REC - 9948163 | 25,677.00 | | 207,022.48 |
| | | | | **188,886.44** | **-** | **207,022.48** |
| 5163 - IRRIGATION LABOR | | | | | | 55,284.00 |
| | 05/08/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR \|\| APRIL 2026 | 14,092.00 | | 69,376.00 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR \|\| MAY 2026 | 14,092.00 | | 83,468.00 |
| | | | | **28,184.00** | **-** | **83,468.00** |
| 5165 - IRRIGATION WATER | | | | | | 248,236.19 |
| | 05/01/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 13,370.68 | | 261,606.87 |
| | 05/10/2026 | SCHMIEDERER FAMILY FARMS LLC | IRRIGATION WATER 259 ACRE FEET | 38,067.82 | | 299,674.69 |
| | 05/11/2026 | WESTLANDS WATER DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 40,230.12 | | 339,904.81 |
| | 05/26/2026 | PG&E | PG&E - DUMAR LLC \|\| 9051436861-3 STATEMENT 02/04/26 | 74,041.73 | | 413,946.54 |
| | | | | **165,710.35** | **-** | **413,946.54** |
| 5168 - VERTEBRATE CONTROL | | | | | | - |
| | 05/13/2026 | LEGACY FARM MANAGEMENT, INC. | VERTEBRATE CONTROL \|\| GOPHER CONTROL | 1,594.60 | | 1,594.60 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | VERTEBRATE CONTROL \|\| GOPHER CONTROL | 375.20 | | 1,969.80 |
| | | | | **1,969.80** | **-** | **1,969.80** |
| 5170 - GROUND MAINTENANCE | | | | | | 82,806.50 |
| | 05/10/2026 | SCHMIEDERER FAMILY FARMS LLC | GROUND MAINTENANCE \|\| GROUND PREP, DISCING LISTING, MAIN LINE SETUP AND BREAKDOWN | 9,000.00 | | 91,806.50 |
| | 05/13/2026 | LEGACY FARM MANAGEMENT, INC. | GROUND MAINTENANCE \|\| DISC MIDDLES, MOWING | 107,459.00 | | 199,265.50 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | GROUND MAINTENANCE \|\| DISC MIDDLES | 3,823.60 | | 203,089.10 |
| | | | | **120,282.60** | **-** | **203,089.10** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 15,260.56 |
| | 05/08/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| ATV USAGE FEE APRIL 2026 | 1,355.00 | | 16,615.56 |
| | 05/13/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| TRASH REMOVAL | 375.20 | | 16,990.76 |
| | 05/26/2026 | AVIDWATER LLC | LABOR \|\| FINAL INVOICE FOR PISTACHE VFD SERVICE | 150.14 | | 17,140.90 |
| | 05/26/2026 | AVIDWATER LLC | BAIT STATION | 491.75 | | 17,632.65 |
| | 05/26/2026 | AVIDWATER LLC | POLY TUBING, COUPLINGS, HOSE, GOOF PLUG DUAL SIZED | 610.36 | | 18,243.01 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| ATV USAGE FEE MAY2026 | 1,355.00 | | 19,598.01 |
| | | | | **4,337.45** | **-** | **19,598.01** |
| 5179 - TECHNICAL CONSULTING | | | | | | 49,951.20 |
| | 05/07/2026 | JM LORD INC | MAY 01, 2026 - IRRIGATION SCHEDULING | 1,585.50 | | 51,536.70 |
| | 05/07/2026 | JM LORD INC | MAY 01, 2026 - IRRIGATION SCHEDULING | 2,184.00 | | 53,720.70 |
| | | | | **3,769.50** | **-** | **53,720.70** |
| 5183 - FARM MANAGEMENT | | | | | | 91,121.04 |
| | 05/08/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| APRIL 2026 | 17,073.00 | | 108,194.04 |
| | 05/27/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| MAY 2026 | 17,073.00 | | 125,267.04 |
| | | | | **34,146.00** | **-** | **125,267.04** |
| 5185 - INSURANCE - CROP | | | | | | - |
| | 05/27/2026 | RAIN AND HAIL LLC | INSURANCE CROP YEAR 2026 \|\| POLICY MP-0911493 | 96,135.00 | | 96,135.00 |
| | | | | **96,135.00** | **-** | **96,135.00** |
| 5189 - TAX - PROPERTY | | | | | | 259,954.09 |
| | | | | **-** | **-** | **259,954.09** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | - |
| | 05/29/2026 | | 2026 CULTURAL REIMBURSEMENT FOR C&A FARMS RECIVERSHIP | | 2,040,482.41 | (2,040,482.41) |
| | | | | **-** | **2,040,482.41** | **(2,040,482.41)** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 423,844.00 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 16,260.00 | | 440,104.00 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 16,260.00 | | 456,364.00 |
| | | | | **32,520.00** | **-** | **456,364.00** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 148,687.48 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 584.00 | | 149,271.48 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 632.74 | | 149,904.22 |
| | 05/16/2026 | ASGARD ENTERPRISES INC. | SET UP AND PREPARE FOR POTENTIAL DUMAR AND PISTACHE AUCTION | 450.00 | | 150,354.22 |
| | 05/26/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 858.65 | | 151,212.87 |
| | | | | **2,525.39** | **-** | **151,212.87** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 28,016.02 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 702.50 | | 28,718.52 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 294.83 | | 29,013.35 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 885.50 | | 29,898.85 |
| | | | | **1,882.83** | **-** | **29,898.85** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | **-** | **-** | **2,069.44** |
| 5998 - BANK FEES | | | | | | 10,829.60 |
| | | | | **-** | **-** | **10,829.60** |
| 5999 - MISCELLANEOUS | | | | | | 523.98 |
| | | | | **-** | **-** | **523.98** |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | **-** | **-** | **(2,357,821.00)** |
| 7949 - OTHER INCOME | | | | | | - |
| | 05/06/2026 | | WATER SALES | | 90,000.00 | (90,000.00) |
| | | | | **-** | **90,000.00** | **(90,000.00)** |

**Exhibit 1**

11

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AARON'S AG SERVICE** | | | | | |
| | 05/26/2026 | 346 | 05/26/2026 | 5 | 13,965.00 |
| | | | | | **$ 13,965.00** |
| **AVIDWATER LLC** | | | | | |
| | 05/26/2026 | 0580637-IN | 06/25/2026 | -25 | 491.75 |
| | 05/26/2026 | 0579896-IN | 06/25/2026 | -25 | 610.36 |
| | 05/26/2026 | 340003F-IN | 06/25/2026 | -25 | 150.14 |
| | | | | | **$ 1,252.25** |
| **LEGACY FARM MANAGEMENT, INC.** | | | | | |
| | 05/13/2026 | 2026-04-C&A | 05/13/2026 | 18 | 1,594.60 |
| | 05/13/2026 | 2026-04-C&A | 05/13/2026 | 18 | 2,150.00 |
| | 05/13/2026 | 2026-04-C&A | 05/13/2026 | 18 | 107,459.00 |
| | 05/13/2026 | 2026-04-C&A | 05/13/2026 | 18 | 375.20 |
| | 05/27/2026 | 2026-05-C&A | 05/27/2026 | 4 | 1,664.95 |
| | 05/27/2026 | 2026-05-FIX C&A | 05/27/2026 | 4 | 17,073.00 |
| | 05/27/2026 | 2026-05-C&A | 05/27/2026 | 4 | 3,823.60 |
| | 05/27/2026 | 2026-05-FIX C&A | 05/27/2026 | 4 | 1,355.00 |
| | 05/27/2026 | 2026-05-C&A | 05/27/2026 | 4 | 375.20 |
| | 05/27/2026 | 2026-05-FIX C&A | 05/27/2026 | 4 | 14,092.00 |
| | | | | | **$ 149,962.55** |
| **MARV COIT INC** | | | | | |
| | 05/22/2026 | 1322 | 05/22/2026 | 9 | 5,603.20 |
| | 05/22/2026 | 1313 | 05/22/2026 | 9 | 9,000.00 |
| | 05/22/2026 | 1330 | 05/22/2026 | 9 | 18,225.00 |
| | 05/22/2026 | 1320 | 05/22/2026 | 9 | 12,936.80 |
| | 05/22/2026 | 1324 | 05/22/2026 | 9 | 26,120.80 |
| | 05/22/2026 | 1299 | 05/22/2026 | 9 | 5,467.20 |
| | 05/22/2026 | 1317 | 05/22/2026 | 9 | 12,680.00 |
| | 05/22/2026 | 1328 | 05/22/2026 | 9 | 25,677.00 |
| | | | | | **$ 115,710.00** |
| **PG&E** | | | | | |
| | 05/26/2026 | 9051436861-3 020426 | 05/26/2026 | 5 | 74,041.73 |
| | | | | | **$ 74,041.73** |
| **RAIN AND HAIL LLC** | | | | | |
| | 05/27/2026 | 11621647 | 09/30/2026 | -122 | 96,135.00 |
| | | | | | **$ 96,135.00** |
| **SAUL EWING LLP** | | | | | |
| | 05/26/2026 | 4511248 C&A | 05/26/2026 | 5 | 858.65 |
| | | | | | **$ 858.65** |
| **SOBEC, INC.** | | | | | |
| | 05/27/2026 | 14016 | 06/26/2026 | -26 | 8,400.00 |
| | 05/27/2026 | 14017 | 06/26/2026 | -26 | 8,400.00 |
| | 05/27/2026 | 14044 | 06/26/2026 | -26 | 8,400.00 |
| | 05/27/2026 | 14015 | 06/26/2026 | -26 | 8,400.00 |
| | 05/27/2026 | 14018 | 06/26/2026 | -26 | 4,200.00 |
| | 05/27/2026 | 14043 | 06/26/2026 | -26 | 8,400.00 |
| | | | | | **$ 46,200.00** |
| **VALLEY GREEN AG MANAGEMENT, INC.** | | | | | |
| | 05/15/2026 | 291 | 05/15/2026 | 16 | 11,744.80 |
| | | | | | **$ 11,744.80** |
| **WESTERN MILLING LLC** | | | | | |
| | 05/19/2026 | 060 007864 | 06/17/2026 | -17 | 10,885.88 |
| | 05/19/2026 | 060 007856 | 05/31/2026 | 0 | 348.75 |
| | 05/19/2026 | 060 007865 | 06/17/2026 | -17 | 10,877.61 |
| | 05/19/2026 | 060 007863 | 06/17/2026 | -17 | 10,997.80 |
| | 05/19/2026 | 060 007859 | 05/31/2026 | 0 | 32,923.80 |
| | 05/20/2026 | 060 007876 | 06/19/2026 | -19 | 11,870.96 |
| | 05/20/2026 | 060 007875 | 06/19/2026 | -19 | 11,879.04 |
| | | | | | **$ 89,783.84** |
| **TOTAL** | | | | | **$ 599,653.82** |

**Exhibit 1**

12

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | **BALANCE AS OF 04/30/2026:** | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | **BALANCE AS OF 05/31/2026:** | | $    - |

**Exhibit 1**
**13**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 338,684.01 |
| Cleared Checks and Payments | (318,182.38) |
| **Total - Reconciled** | **20,501.63** |
| **Last Reconciled Statement Balance - 4/30/2026** | 48,189.51 |
| **Current Reconciled Balance** | 68,691.14 |
| **Reconcile Statement Balance - 5/31/2026** | 68,691.14 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (68,491.14) |
| **Total - Uncleared** | **(68,491.14)** |
| **Total - Unreconciled** | **(68,491.14)** |
| **Total as of 5/31/2026** | **200.00** |

**Exhibit 1**

**14**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 5/31/2026

| ID | Transaction Typ | Date | Document N | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/1/2026 | TRNC&A22 | | Transfer Funds AP | 13,370.68 |
| | Transfer | 5/12/2026 | TRNC&A23 | | Transfer Funds AP | 53,421.57 |
| | Transfer | 5/21/2026 | TRNC&A24 | | Transfer Funds AP | 131,859.14 |
| | Transfer | 5/21/2026 | TRNC&A25 | | Transfer Funds AP | 40,230.12 |
| | Transfer | 5/22/2026 | TRNC&A26 | | Transfer Funds AP | 84,751.14 |
| | Journal | 5/27/2026 | JE#C&A31 | | Invoice # 856144929 | 15,051.36 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **338,684.01** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1084 | SingerLewak LLP | Invoice # INV672435 C&A | (566.97) |
| | Bill Payment | 4/22/2026 | 1085 | Westside Ag Pros Inc. | Invoice # 2026-191 Revised | (8,130.00) |
| | Bill Payment | 4/22/2026 | 1081 | JM Lord Inc | Invoice # 70452 | (3,769.50) |
| | Bill Payment | 4/22/2026 | 1082 | LMG Ag Products | Invoice # 26-04042 | (4,737.40) |
| | Bill Payment | 4/22/2026 | 1080 | Bennett West LLC | Invoice # 47569 | (2,663.80) |
| | Bill Payment | 4/22/2026 | 1078 | Advanced Nut Crop Sciences | Invoice # 4377 | (15,718.00) |
| | Bill Payment | 4/22/2026 | 1079 | Aqua Insights Incorporated | Invoice # 160 | (1,000.00) |
| | Bill Payment | 5/1/2026 | 1086 | Westlands Water District | Invoice # 106331 033126 | (13,370.68) |
| | Bill Payment | 5/12/2026 | 1088 | Helena Agri-Enterprises, LLC | Invoice # 240795885 | (25,435.41) |
| | Bill Payment | 5/12/2026 | 1087 | Gowan Seed Company | Invoice # SJV C&A 042726 | (22,980.00) |
| | Bill Payment | 5/12/2026 | 1089 | Madera Pumps, Inc. | Invoice # 28677 | (150.00) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS331 | (16,260.00) |
| | Bill Payment | 5/21/2026 | 1093 | Nutrien Ag Solutions- Madera | Invoice # 58675587 | (22,601.15) |
| | Bill Payment | 5/21/2026 | 1090 | Helena Agri-Enterprises, LLC | Invoice # 240795997 | (51,081.74) |
| | Bill Payment | 5/21/2026 | 1094 | Schmiederer Family Farms LLC | Invoice # 123126 | (47,067.82) |
| | Bill Payment | 5/21/2026 | 1091 | JM Lord Inc | Invoice # 70877 | (3,769.50) |
| | Bill Payment | 5/21/2026 | 1095 | Westlands Water District | Invoice # 106331 043026 | (40,230.12) |
| | Bill Payment | 5/21/2026 | 1092 | LMG Ag Products | Invoice # 26-04310 | (6,122.19) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504812 | (1,216.74) |
| | Bill Payment | 5/26/2026 | 1097 | Helena Agri-Enterprises, LLC | Invoice # 856144929 | (15,051.36) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS336 | (16,260.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(318,182.38)** |
| **Total - Reconciled** | | | | | | **20,501.63** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 48,189.51 |
| **Current Reconciled Balance** | | | | | | 68,691.14 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 68,691.14 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1100 | SingerLewak LLP | Invoice # INV683444 | (1,882.83) |
| | Bill Payment | 5/26/2026 | 1101 | Soil Basics Corporation | Invoice # 202701229 | (17,533.70) |
| | Bill Payment | 5/26/2026 | 1099 | Legacy Farm Management, Inc. | Invoice # 2026-04-FIX C&A | (32,520.00) |
| | Bill Payment | 5/26/2026 | 1098 | JM Lord Inc | Invoice # 71256 | (1,053.25) |
| | Bill Payment | 5/26/2026 | 1096 | Asgard Enterprises Inc. | Invoice # 56 | (450.00) |
| | Bill Payment | 5/27/2026 | 1102 | Helena Agri-Enterprises, LLC | Invoice # 240796068 | (14,201.06) |
| | Bill Payment | 5/27/2026 | 1103 | Simplot Grower Solutions - Helm | | (850.30) |
| **Total - Checks and Payments** | | | | | | **(68,491.14)** |
| **Total - Uncleared** | | | | | | **(68,491.14)** |
| **Total - Unreconciled** | | | | | | **(68,491.14)** |
| **Total as of 5/31/2026** | | | | | | **200.00** |

**Exhibit 1**

15

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  5
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 17 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▇ | Beginning balance | | $48,189.51 |
| Enclosures | 17 | Total additions | ( 5 ) | 323,632.65 |
| Low balance | $11,603.84 | Total subtractions | ( 20 ) | 303,131.02 |
| Average balance | $86,968.26 | Ending balance | | $68,691.14 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-01 | Onln Bkg Trft C | ▇▇▇ | 13,370.68 |
| | 05-12 | Onln Bkg Trft C | ▇▇▇ | 53,421.57 |
| | 05-21 | Onln Bkg Trft C | ▇▇▇ | 40,230.12 |
| | 05-21 | Onln Bkg Trft C | ▇▇▇ | 131,859.14 |
| | 05-22 | Onln Bkg Trft C | ▇▇▇ | 84,751.14 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1078 | 05-07 | 15,718.00 | 1088 | 05-21 | 25,435.41 |
| 1079 | 05-05 | 1,000.00 | 1089 | 05-19 | 150.00 |
| 1080 | 05-01 | 2,663.80 | 1090 | 05-29 | 51,081.74 |
| 1081 | 05-04 | 3,769.50 | 1091 | 05-27 | 3,769.50 |
| 1082 | 05-04 | 4,737.40 | 1092 | 05-29 | 6,122.19 |
| 1084 * | 05-04 | 566.97 | 1093 | 05-27 | 22,601.15 |
| 1085 | 05-07 | 8,130.00 | 1094 | 05-29 | 47,067.82 |
| 1086 | 05-04 | 13,370.68 | 1095 | 05-26 | 40,230.12 |
| 1087 | 05-18 | 22,980.00 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-14 | Outgoing Wire | ACD34AEP00000924 Agriglobe Fiduciar 322070381 /ROC /ACD34AEP00000 924 | 16,260.00 |
| 05-26 | Outgoing Wire | ACD34BAP00003781 Agriglobe Fiduciar 322070381 /ROC/ACD34BAP00003 781 | 16,260.00 |
| 05-26 | Preauth Debit | Saul Ewing LLP PURCHASE 260526 144596731 | 1,216.74 |

3409    rev 05-16

**Exhibit 1**
**16**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 48,189.51 | 05-12 | 65,025.41 | 05-22 | 257,040.40 |
| 05-01 | 58,896.39 | 05-14 | 48,765.41 | 05-26 | 199,333.54 |
| 05-04 | 36,451.84 | 05-18 | 25,785.41 | 05-27 | 172,962.89 |
| 05-05 | 35,451.84 | 05-19 | 25,635.41 | 05-29 | 68,691.14 |
| 05-07 | 11,603.84 | 05-21 | 172,289.26 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 1
17

**Checking Account**
**Statement Date**     05/31/2026
**Page**     3 of 5

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1078

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    Advanced Nut Crop Sciences     $ **15,718.00

fifteen thousand seven hundred eighteen and 00/100****************************************** DOLLARS

Advanced Nut Crop Sciences
5663 N Caspian Ave
Fresno CA 93723-8105
United States

MEMO
Invoice # 4377

05/07/2026    1078    $15,718.00

---

05/07/2026    1078    $15,718.00

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1081

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    JM Lord Inc     $ **3,769.50

three thousand seven hundred sixty-nine and 50/100*********************************************** DOLLARS

JM Lord Inc
4184 North Knoll Drive
Fresno CA 93722
United States

MEMO
Invoice # 70452

05/04/2026    1081    $3,769.50

---

05/04/2026    1081    $3,769.50

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1079

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    Aqua Insights Incorporated     $ **1,000.00

one thousand and 00/100***************************************************** DOLLARS

Aqua Insights Incorporated
2915 Portland Avenue
Clovis CA 93619
United States

MEMO
Invoice # 160

05/05/2026    1079    $1,000.00

---

05/05/2026    1079    $1,000.00

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1082

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    LMG Ag Products     $ **4,737.40

four thousand seven hundred thirty-seven and 40/100****************************************** DOLLARS

LMG Ag Products
P.O. Box 2139
Tulare CA 93275
United States

MEMO
Invoice # 26-04042

05/04/2026    1082    $4,737.40

---

05/04/2026    1082    $4,737.40

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1080

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    Bennett West LLC     $ **2,663.80

two thousand six hundred sixty-three and 80/100*************************************** DOLLARS

Bennett West LLC
PO Box 511822
Los Angeles CA 90051-1800
United States

MEMO
Invoice # 47569

05/01/2026    1080    $2,663.80

---

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

**C & A FARMS LLC**
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

1084

16-7038/3220

4/22/2026

PAY TO THE ORDER OF    SingerLewak LLP     $ **566.97

five hundred sixty-six and 97/100************************************************* DOLLARS

SingerLewak LLP
10960 Wilshire Blvd, Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV672435 C&A

05/04/2026    1084    $566.97

---

05/01/2026    1080    $2,663.80

---

05/04/2026    1084    $566.97

**Exhibit 1**
**18**

Checking Account
Statement Date          05/31/2026
Page                    4 of 5



Exhibit 1
19

Checking Account
Statement Date        05/31/2026
Page                  5 of 5



| Date | Check # | Amount |
|---|---|---|
| 05/27/2026 | 1091 | $3,769.50 |
| 05/27/2026 | 1091 | $3,769.50 |
| 05/29/2026 | 1092 | $6,122.19 |
| 05/29/2026 | 1092 | $6,122.19 |
| 05/27/2026 | 1093 | $22,601.15 |
| 05/27/2026 | 1093 | $22,601.15 |
| 05/29/2026 | 1094 | $47,067.82 |
| 05/29/2026 | 1094 | $47,067.82 |
| 05/26/2026 | 1095 | $40,230.12 |
| 05/26/2026 | 1095 | $40,230.12 |

Exhibit 1
20

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                  $_____
                                   _____
                                   _____
           **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**…..…..........................\*\* $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

             **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                    _____
                                    _____
                                    _____

**Balance**……....................................  $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 1**
**21**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1001-902 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,130,482.41 |
| Cleared Checks and Payments | (323,632.65) |
| **Total - Reconciled** | **1,806,849.76** |
| **Last Reconciled Statement Balance - 4/30/2026** | 809,701.49 |
| **Current Reconciled Balance** | 2,616,551.25 |
| **Reconcile Statement Balance - 5/31/2026** | 2,616,551.25 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **2,616,551.25** |

**Exhibit 1**

22

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Detail**
**1001-902 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/6/2026 | DEPC&A26 | | Water Sales | 90,000.00 |
| | Deposit | 5/29/2026 | DEPC&A27 | | 2026 Cultural Reimbursement for C&A Farms Recivership | 2,040,482.41 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,130,482.41** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/1/2026 | TRNC&A22 | | Transfer Funds AP | (13,370.68) |
| | Transfer | 5/12/2026 | TRNC&A23 | | Transfer Funds AP | (53,421.57) |
| | Transfer | 5/21/2026 | TRNC&A25 | | Transfer Funds AP | (40,230.12) |
| | Transfer | 5/21/2026 | TRNC&A24 | | Transfer Funds AP | (131,859.14) |
| | Transfer | 5/22/2026 | TRNC&A26 | | Transfer Funds AP | (84,751.14) |
| **Total - Cleared Checks and Payments** | | | | | | **(323,632.65)** |
| **Total - Reconciled** | | | | | | **1,806,849.76** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 809,701.49 |
| **Current Reconciled Balance** | | | | | | 2,616,551.25 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 2,616,551.25 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **2,616,551.25** |

**Exhibit 1**
23

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $809,701.49 |
| Low balance | $576,068.84 | Total additions (2) | 2,130,482.41 |
| Average balance | $946,412.18 | Total subtractions (5) | 323,632.65 |
| | | Ending balance | $2,616,551.25 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-06 | Pre-Auth Credit   NBINV AF4 LL4336 CASH C&D 260506 C & A Farms, | |
| | | LL | 90,000.00 |
| | 05-29 | Wire Trans-IN   bce123c5-8fd5-488a -9119-2d5d66b6fcd2 CHICAGO | |
| | | TITLE COMP WFBIUS6S FN:45006082 cultur al cost | |
| | | reimb esc | 2,040,482.41 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-01 | Onln Bkg Trfn D | 13,370.68 |
| 05-12 | Onln Bkg Trfn D | 53,421.57 |
| 05-21 | Onln Bkg Trfn D | 40,230.12 |
| 05-21 | Onln Bkg Trfn D | 131,859.14 |
| 05-22 | Onln Bkg Trfn D | 84,751.14 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 809,701.49 | 05-12 | 832,909.24 | 05-29 | 2,616,551.25 |
| 05-01 | 796,330.81 | 05-21 | 660,819.98 | | |
| 05-06 | 886,330.81 | 05-22 | 576,068.84 | | |

3409     rev 05-16

**Exhibit 1**
**24**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**
**25**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement ............................ $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $_____

**Balance**….……...........................** $_____

**Balance**……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**26**

# EXHIBIT 2

**EXECUTIVE SUMMARY**

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

<u>MAY 1 - MAY 31, 2026</u>

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$18,676.50**, DERIVED FROM THE FOLLOWING SOURCES: PROCEEDS FROM A REBATE GAR BENNETT, PROCEEDS FROM RESIDUAL FUNDS, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$1,821.43**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,138,400.44** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,138,200.44**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$279,683.61** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
· THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
· THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE RECEIVER IS PREPARING TO COMPLETE THE SALE OF THE REAL PROPERTY AS MENTIONED ABOVE.

**ALMONDS:** ACTIVITIES INCLUDE A MOWING PASS AND VERTEBRATE CONTROL ACTIVITIES SUCH AS SETTING TRAPS AND REFILLING BAIT STATIONS.

**PISTACHIOS:** ACTIVITIES INCLUDE A BLOOM SPRAY APPLICATION
**FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF APRIL 30, 2026

**Exhibit 2**
**28**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---|---:|
| ASSETS | | |
|   CURRENT ASSETS | | |
|   CASH | | |
|     1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
|     1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
|     1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 888,200.44 |
|     **TOTAL CASH** | $ | **1,138,400.44** |
|   OTHER CURRENT ASSETS | | |
|     DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT ASSETS** | $ | **-** |
|   **TOTAL ASSETS** | $ | **1,138,400.44** |
| LIABILITIES | | |
|   CURRENT LIABILITIES | | |
|     ACCOUNTS PAYABLE | | - |
|   OTHER CURRENT LIABILITY | | |
|     ADVANCES FROM AGRIGLOBE | | - |
|     ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
|     ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
|     DUE TO AFS, LLC HOLDING ACCOUNT | | - |
|     **TOTAL OTHER CURRENT LIABILITIES** | $ | **971,035.21** |
|   **TOTAL CURRENT LIABILITIES** | $ | **971,035.21** |
|   **TOTAL LIABILITIES** | $ | **971,035.21** |
| CAPITAL & EQUITY | | |
|   RETAINED EARNINGS | | (85,718.32) |
|   NET INCOME | | 253,083.55 |
|   **TOTAL CAPITAL & EQUITY** | $ | **167,365.23** |
|   **TOTAL LIABILITIES AND EQUITY** | $ | **1,138,400.44** |

**Exhibit 2**
**30**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (12/03/2024 - 05/31/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | 285,875.50 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| PROPERTY SALE PROCEEDS | - | 245,446.78 |
| **TOTAL INCOME** | $ - | $ 1,707,012.85 |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 51,870.00 |
| FERTILITY | - | 83,258.29 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | - | 1,678.44 |
| HERBICIDES | - | 60,544.19 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 51,366.63 |
| IRRIGATION WATER | - | 356,048.38 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | 22,413.21 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 19,119.70 |
| VERTEBRATE CONTROL | - | 45,682.24 |
| GROUND MAINTENANCE | - | 6,735.56 |
| REPAIRS & MAINTENANCE | - | 14,856.61 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | - | 60,273.92 |
| CULTURAL REIMBURSEMENT FROM BUYER | - | - |
| **TOTAL COST OF GOODS SOLD** | $ - | $ 1,106,609.14 |
| **GROSS PROFIT** | $ - | $ 600,403.71 |
| **EXPENSES** | | |
| IRRIGATION WATER | - | 170,679.36 |
| REPAIRS AND MAINTENANCE | - | 600.75 |
| TECHNICAL CONSULTING | - | 4,719.50 |
| FARM MANAGEMENT | - | 9,744.15 |
| GROUND MAINTENANCE | - | 19,727.50 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 856.00 | 24,637.33 |
| PROFESSIONAL - LEGAL | 831.57 | 79,817.96 |
| BANK FEES | 133.86 | 2,798.34 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 93.35 |
| RECEIVER FEES | - | 136,134.54 |
| **TOTAL EXPENSES** | $ 1,821.43 | $ 473,689.99 |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 1,258.28 | 8,026.67 |
| REBATE INCOME | 1,360.60 | 1,360.60 |
| SALE OF EASEMENT INCOME | 16,057.62 | 61,057.62 |
| **TOTAL OTHER INCOME** | $ 18,676.50 | $ 70,444.89 |
| FINANCE CHARGES | - | 6,715.36 |
| INTEREST EXPENSE - LINE OF CREDIT | - | 23,078.02 |
| **TOTAL OTHER EXPENSES** | $ - | $ 29,793.38 |
| **NET INCOME/(LOSS)** | $ 16,855.07 | $ 167,365.23 |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 2**
31

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | 05/01/2026 - 05/31/2026 | 12/03/2024 - 05/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 613,958.40 |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 85,261.95 |
| 2025 PISTACHIO INCOME | - | 260,425.90 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 242,220.76 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $ - | $ 194,227.00 |
| GAR BENNETT REFUND | - | 17,701.24 |
| INTERST INCOME | 1,258.28 | 8,026.67 |
| PG&E - SALE OF EASEMENT INCOME | - | 45,000.00 |
| REBATE PROCEEEDS | 1,360.60 | 1,360.60 |
| RESIDUAL FUNDS PROCEEDS | 16,057.62 | 16,057.62 |
| SALE PROCEEDS | - | 245,446.78 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| **TOTAL RECEIPTS:** | $ 18,676.50 | $ 3,304,215.15 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 119,035.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 136,134.54 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | - | 4,736.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 20,983.58 |
| AVIDWATER LLC | - | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 295,165.43 |
| EAST WEST BANK - BANK FEES | 133.86 | 2,217.47 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 8,848.27 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 23,078.02 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 99,187.51 |
| PG&E | - | 42,819.11 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 831.57 | 69,946.69 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 53,270.41 |
| SINGERLEWAK LLP | 856.00 | 23,942.36 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 182,393.51 |
| **TOTAL DISBURSEMENTS:** | $ 1,821.43 | $ 2,165,814.71 |
| (DECREASE)/INCREASE IN CASH | 16,855.07 | 1,138,400.44 |
| CASH-BEGINNING OF PERIOD | 1,121,545.37 | - |
| CASH-END OF PERIOD | $ 1,138,400.44 | $ 1,138,400.44 |

**Exhibit 2**
**32**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 831.57 | | 1,031.57 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 MANNING | | 831.57 | 200.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 856.00 | | 1,056.00 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV683433 | | 856.00 | 200.00 |
| | | | | **1,687.57** | **1,687.57** | **200.00** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 05/07/2026 | | TRANSFER TO INSURED CASH SWEEP | | 1,360.60 | 248,639.40 |
| | 05/07/2026 | | REBATE PROGRAM | 1,360.60 | | 250,000.00 |
| | 05/13/2026 | | TRANSFER TO INSURED CASH SWEEP | | 16,057.62 | 233,942.38 |
| | 05/13/2026 | | OTHER INCOME - RESIDUAL FUNDS | 16,057.62 | | 250,000.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 831.57 | | 250,831.57 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 831.57 | 250,000.00 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | | 133.86 | 249,866.14 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 856.00 | 249,010.14 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 989.86 | | 250,000.00 |
| | | | | **19,239.65** | **19,239.65** | **250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 871,345.37 |
| | 05/07/2026 | | TRANSFER TO INSURED CASH SWEEP | 1,360.60 | | 872,705.97 |
| | 05/13/2026 | | TRANSFER TO INSURED CASH SWEEP | 16,057.62 | | 888,763.59 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 831.57 | 887,932.02 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 989.86 | 886,942.16 |
| | 05/29/2026 | | INTEREST INCOME | 1,258.28 | | 888,200.44 |
| | | | | **18,676.50** | **1,821.43** | **888,200.44** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 MANNING | | 320.34 | (320.34) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504813 | | 511.23 | (831.57) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683433 | | 856.00 | (1,687.57) |
| | 05/22/2026 | SAUL EWING LLP | | 831.57 | | (856.00) |
| | 05/26/2026 | SINGERLEWAK LLP | | 856.00 | | 0.00 |
| | | | | **1,687.57** | **1,687.57** | **0.00** |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | **-** | **-** | **(971,035.21)** |
| 4050 - ALMONDS | | | | | | (358,620.77) |
| | | | | **-** | **-** | **(358,620.77)** |
| 4600 - PISTACHIOS | | | | | | (887,565.30) |
| | | | | **-** | **-** | **(887,565.30)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | **-** | **-** | **(215,380.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | **-** | **-** | **22,150.32** |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | **-** | **-** | **5,011.16** |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | **-** | **-** | **17,300.40** |
| 5128 - POLLINATION | | | | | | 51,870.00 |
| | | | | **-** | **-** | **51,870.00** |
| 5138 - FERTILITY | | | | | | 83,258.29 |
| | | | | **-** | **-** | **83,258.29** |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | **-** | **-** | **9,371.65** |
| 5142 - LABORATORY | | | | | | 1,678.44 |
| | | | | **-** | **-** | **1,678.44** |
| 5146 - HERBICIDES | | | | | | 58,256.98 |
| | | | | **-** | **-** | **58,256.98** |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | **-** | **-** | **83,211.56** |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | **-** | **-** | **28,175.17** |
| 5163 - IRRIGATION LABOR | | | | | | 51,366.63 |
| | | | | **-** | **-** | **51,366.63** |

**Exhibit 2**
**33**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5165 - IRRIGATION WATER | | | | | | 357,252.64 |
| | | | | - | - | **357,252.64** |
| 5168 - VERTEBRATE CONTROL | | | | | | 52,284.31 |
| | | | | - | - | **52,284.31** |
| 5170 - GROUND MAINTENANCE | | | | | | 6,735.56 |
| | | | | - | - | **6,735.56** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | - | - | **76,839.30** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | - | - | **9,350.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 32,303.97 |
| | | | | - | - | **32,303.97** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | | | | - | - | **12,326.16** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 3,679.21 |
| | | | | - | - | **3,679.21** |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | - | - | **110.00** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,856.61 |
| | | | | - | - | **14,856.61** |
| 5179 - TECHNICAL CONSULTING | | | | | | 13,478.66 |
| | | | | - | - | **13,478.66** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | - | - | **4,185.38** |
| 5183 - FARM MANAGEMENT | | | | | | 68,202.17 |
| | | | | - | - | **68,202.17** |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | - | - | **21,153.00** |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | - | - | **22,036.63** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (163,304.70) |
| | | | | - | - | **(163,304.70)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,679.36 |
| | | | | - | - | **170,679.36** |
| 5870 - GROUND MAINTENANCE | | | | | | 19,727.50 |
| | | | | - | - | **19,727.50** |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 600.75 |
| | | | | - | - | **600.75** |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,719.50 |
| | | | | - | - | **4,719.50** |
| 5883 - FARM MANAGEMENT | | | | | | 9,744.15 |
| | | | | - | - | **9,744.15** |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | - | - | **23,446.46** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 136,134.54 |
| | | | | - | - | **136,134.54** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 78,986.39 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 511.23 | | 79,497.62 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 320.34 | | 79,817.96 |
| | | | | **831.57** | - | **79,817.96** |

**Exhibit 2**

**34**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 23,781.33 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 856.00 | | 24,637.33 |
| | | | | **856.00** | **-** | **24,637.33** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | **-** | **-** | **1,121.76** |
| 5998 - BANK FEES | | | | | | 2,833.47 |
| | 05/22/2026 | EAST WEST BANK | BANK FEE | 133.86 | | 2,967.33 |
| | | | | **133.86** | **-** | **2,967.33** |
| 5999 - MISCELLANEOUS | | | | | | 93.35 |
| | | | | **-** | **-** | **93.35** |
| 7930 - INTEREST INCOME | | | | | | (6,768.39) |
| | 05/29/2026 | | INTEREST INCOME | | 1,258.28 | (8,026.67) |
| | | | | **-** | **1,258.28** | **(8,026.67)** |
| 7949 - OTHER INCOME | | | | | | (127,142.08) |
| | 05/07/2026 | | REBATE PROGRAM | | 1,360.60 | (128,502.68) |
| | 05/13/2026 | | OTHER INCOME - RESIDUAL FUNDS | | 16,057.62 | (144,560.30) |
| | | | | **-** | **17,418.22** | **(144,560.30)** |
| 7950 - FINANCE CHARGES | | | | | | 6,880.30 |
| | | | | **-** | **-** | **6,880.30** |
| 7982 - INTEREST - LINE OF CREDIT | | | | | | 23,078.02 |
| | | | | **-** | **-** | **23,078.02** |
| 7950 - FINANCE CHARGES | | | | | | 6,880.30 |
| | | | | **-** | **-** | **6,880.30** |
| 7982 - INTEREST - LINE OF CREDIT | | | | | | 23,078.02 |
| | | | | **-** | **-** | **23,078.02** |

**Exhibit 2**
**35**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| *NO ACTIVITY FOR PERIOD* | | | | | |
| **TOTAL** | | | | | $              - |

**Exhibit 2**
**36**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |

| | |
|---|---|
| **BALANCE AS OF 04/30/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 05/31/2026:** | $    - |

**Exhibit 2**
**37**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1000-905 East West Bank - Operating

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,687.57 |
| Cleared Checks and Payments | (3,254.39) |
| **Total - Reconciled** | **(1,566.82)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 2,622.82 |
| **Current Reconciled Balance** | 1,056.00 |
| **Reconcile Statement Balance - 5/31/2026** | 1,056.00 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (856.00) |
| **Total - Uncleared** | **(856.00)** |
| **Total - Unreconciled** | **(856.00)** |
| **Total as of 5/31/2026** | **200.00** |

**Exhibit 2**
**38**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West Bank - Operating

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/21/2026 | TRNManning61 | | Transfer Funds AP | 831.57 |
| | Transfer | 5/22/2026 | TRNManning63 | | Transfer Funds AP | 856.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,687.57** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1133 | SingerLewak LLP | Invoice # INV667586 Manning | (2,422.82) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 Manning | (831.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(3,254.39)** |
| **Total - Reconciled** | | | | | | **(1,566.82)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 2,622.82 |
| **Current Reconciled Balance** | | | | | | 1,056.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 1,056.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1135 | SingerLewak LLP | Invoice # INV683433 | (856.00) |
| **Total - Checks and Payments** | | | | | | **(856.00)** |
| **Total - Uncleared** | | | | | | **(856.00)** |
| **Total - Unreconciled** | | | | | | **(856.00)** |
| **Total as of 5/31/2026** | | | | | | **200.00** |

**Exhibit 2**

39

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 1 )

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $2,622.82 |
| Enclosures | 1 | Total additions | ( 2 ) | 1,687.57 |
| Low balance | $200.00 | Total subtractions | ( 2 ) | 3,254.39 |
| Average balance | $844.72 | Ending balance | | $1,056.00 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-21 | Onln Bkg Trft C | 831.57 |
| | 05-22 | Onln Bkg Trft C | 856.00 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1133 | 05-04 | 2,422.82 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-26 | Preauth Debit   Saul Ewing LLP PURCHASE 260526 144597794 | 831.57 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 2,622.82 | 05-21 | 1,031.57 | 05-26 | 1,056.00 |
| 05-04 | 200.00 | 05-22 | 1,887.57 | | |

3409   rev 05-16

**Exhibit 2**
**40**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

ACCOUNT STATEMENT
Page   2   of   3
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
41

Checking Account
Statement Date    05/31/2026
Page              3  of  3



05/04/2026    1133    $2,422.82



05/04/2026    1133    $2,422.82

**Exhibit 2**
**42**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
                **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………      $_____

**Balance**….……...........................** $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

                 **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………...  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..  $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..  $_____
                                       _____
                                       _____
                                       _____

**Balance**……....................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 2**
**43**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1001-905 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 19,239.65 |
| Cleared Checks and Payments | (19,239.65) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **250,000.00** |

**Exhibit 2**
**44**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1001-905 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/7/2026 | DEPManning49 | | Rebate Program | 1,360.60 |
| | Deposit | 5/13/2026 | DEPManning50 | | Other Income - Residual Funds | 16,057.62 |
| | Transfer | 5/21/2026 | TRNManning62 | | Transfer Funds AP | 831.57 |
| | Transfer | 5/22/2026 | TRNManning64 | | Transfer Funds AP | 989.86 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **19,239.65** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/7/2026 | TRNManning59 | | TRANSFER TO INSURED CASH SWEE | (1,360.60) |
| | Transfer | 5/13/2026 | TRNManning60 | | TRANSFER TO INSURED CASH SWEE | (16,057.62) |
| | Transfer | 5/21/2026 | TRNManning61 | | Transfer Funds AP | (831.57) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (133.86) |
| | Transfer | 5/22/2026 | TRNManning63 | | Transfer Funds AP | (856.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(19,239.65)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **250,000.00** |

**Exhibit 2**

45

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0)

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ■■■■ | Beginning balance | $250,000.00 |
| Low balance | $250,000.00 | Total additions (4) | 19,239.65 |
| Average balance | $250,000.00 | Total subtractions (5) | 19,239.65 |
| | | Ending balance | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-07 | Incoming Wire | ACD34A7P00003034 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD34A7P00003 034 | 1,360.60 |
| | 05-13 | Wire Trans-IN | 9fe92871-a16f-4ba8 -9cb2-142ecb87e023 CBRE | |
| | | | CAPITAL MARKE 021000021 500195197 | 16,057.62 |
| | 05-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ■■■■■ | 831.57 |
| | 05-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | ■■■■■ | 989.86 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-07 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP ■■■■■ | 1,360.60 |
| 05-13 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP ■■■■■ | 16,057.62 |
| 05-21 | Onln Bkg Trfn D | ■■■■■ | 831.57 |
| 05-22 | Onln Bkg Trfn D | ■■■■■ | 856.00 |
| 05-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/26 | 133.86 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 250,000.00 | 05-13 | 250,000.00 | 05-22 | 250,000.00 |
| 05-07 | 250,000.00 | 05-21 | 250,000.00 | | |

3409    rev 05-16

**Exhibit 2**
**46**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 2
47

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………   $_____

**Balance**….……............................**      $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total** …………   $_____

**Add** Monthly Interest
Earned …………………………...   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..   $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..   $_____
                                       _____
                                       _____
                                       _____

**Balance**……..................................   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

**Exhibit 2**
**48**

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Summary**
**1002-905 East West Bank Sweep Account**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 103,899.03 |
| Cleared Checks and Payments | (1,821.43) |
| **Total - Reconciled** | **102,077.60** |
| **Last Reconciled Statement Balance - 4/30/2026** | 786,122.84 |
| **Current Reconciled Balance** | 888,200.44 |
| **Reconcile Statement Balance - 5/31/2026** | 888,200.44 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **888,200.44** |

**Exhibit 2**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank Sweep Account

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/30/2026 | TRNManning58 | | TRANSFER TO INSURED CASH SWEE | 85,222.53 |
| | Transfer | 5/7/2026 | TRNManning59 | | TRANSFER TO INSURED CASH SWEE | 1,360.60 |
| | Transfer | 5/13/2026 | TRNManning60 | | TRANSFER TO INSURED CASH SWEE | 16,057.62 |
| | Deposit | 5/29/2026 | DEPManning51 | | Interest Income | 1,258.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **103,899.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/21/2026 | TRNManning62 | | Transfer Funds AP | (831.57) |
| | Transfer | 5/22/2026 | TRNManning64 | | Transfer Funds AP | (989.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,821.43)** |
| **Total - Reconciled** | | | | | | **102,077.60** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 786,122.84 |
| **Current Reconciled Balance** | | | | | | 888,200.44 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 888,200.44 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **888,200.44** |

**Exhibit 2**

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**05/31/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of May 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▮▮▮▮▮▮ | Savings | 1.68% | $786,122.84 | $888,200.44 |
| **TOTAL** | | | **$786,122.84** | **$888,200.44** |

CONTAINS CONFIDENTIAL INFORMATION
IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**


Exhibit 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▬▬▬▬▬▬
**Account Title:**    MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 5/1-5/31/2026 | Average Daily Balance | $881,303.27 |
| Previous Period Ending Balance | $786,122.84 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 102,640.75 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (1,821.43) | YTD Interest Paid | 5,011.69 |
| Interest Capitalized | 1,258.28 | | |
| **Current Period Ending Balance** | **$888,200.44** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/01/2026 | Deposit | $85,222.53 | $871,345.37 |
| 05/08/2026 | Deposit | 1,360.60 | 872,705.97 |
| 05/14/2026 | Deposit | 16,057.62 | 888,763.59 |
| 05/22/2026 | Withdrawal | (831.57) | 887,932.02 |
| 05/26/2026 | Withdrawal | (989.86) | 886,942.16 |
| 05/29/2026 | Interest Capitalization | 1,258.28 | 888,200.44 |

### Summary of Balances as of May 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First Horizon Bank | MEMPHIS, TN | 4977 | $146,216.50 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,352.67 |
| Merchants Bank of Indiana | Carmel, IN | 8056 | 85.26 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,193.34 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.67 |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

**Member FDIC**

**Exhibit 2**

# EXHIBIT 3

## EXECUTIVE SUMMARY

---

### METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
### CASE NO: 1:24-cv-01241-KES-SAB

---

### RECEIVER'S REPORT

### MAY 1 - MAY 31, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$85,570.09** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCES: SALE OF 2024 ALMOND CROP, PROCEEDS FROM A REBATE, AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$75,231.02** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$339,566.93** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$49,809.83** ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$339,526.30.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE  2025 ALMOND CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 3**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | | |
|---|---:|---:|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 40.63 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 89,526.30 |
| **TOTAL CASH** | $ | **339,566.93** |
| **TOTAL ASSETS** | $ | **339,566.93** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | $ | **720,867.51** |
| **TOTAL LIABILITIES** | $ | **720,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | 37,103.13 |
| **TOTAL CAPITAL & EQUITY** | $ | **(381,300.58)** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **339,566.93** |

**Exhibit 3**
**56**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| | MAY 2026 | CUMULATIVE (11/18/2024 - 05/31/2026) |
|---|---|---|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | 84,298.29 | 251,141.14 |
| 2025 ALMOND CROP INCOME* | - | 449,488.43 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$ 84,298.29** | **$ 882,523.57** |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | - | 49,400.00 |
| FERTILITY | - | 56,971.52 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | - | 24,106.49 |
| CROP PROTECTION | - | 8,368.00 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 1,173.00 | 20,916.94 |
| IRRIGATION WATER | 15,148.92 | 130,625.17 |
| TECHNICAL CONSULTING | - | 3,964.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | 1,173.00 | 20,916.94 |
| GROUND MAINTENANCE | - | 6,243.60 |
| REPAIRS & MAINTENANCE | 5.70 | 12,857.02 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 17,032.26 |
| FARM MANAGEMENT | 1,401.34 | 25,002.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 18,901.96** | **$ 512,967.28** |
| **GROSS PROFIT** | **$ 65,396.33** | **$ 369,556.29** |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | 893.68 | 15,889.63 |
| IRRIGATION WATER | 48,500.34 | 447,128.71 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 128,168.20 |
| PROFESSIONAL FEES - LEGAL | 306.47 | 38,846.65 |
| PROFESSIONAL FEES - ACCOUNTING | 1,889.00 | 23,889.30 |
| BANK FEES | 159.37 | 3,499.90 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 149.97 |
| RECEIVER'S FEE | 4,580.20 | 82,138.25 |
| **TOTAL EXPENSES** | **$ 56,329.06** | **$ 752,207.39** |
| **OPERATING INCOME/(LOSS)** | **$ 9,067.27** | **$ (382,651.10)** |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 47.80 | 1,377.25 |
| OTHER INCOME | 1,224.00 | 1,224.00 |
| **TOTAL OTHER INCOME** | **$ 1,271.80** | **$ 2,601.25** |
| FINANCE CHARGES | - | 1,250.73 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,250.73** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 1,271.80** | **$ 1,350.52** |
| **NET INCOME/(LOSS)** | **$ 10,339.07** | **$ (381,300.58)** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 3**

57

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

CASH FLOW REPORT
CASH BASIS
FOR PERIOD ENDING: MAY 31, 2026

| | 05/01/2026 - 05/31/2026 | 11/18/2024 - 05/31/2026 |
|---|---:|---:|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | 84,298.29 | 335,439.43 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ 84,298.29** | **$ 317,095.95** |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 361,641.05** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | - | 3,419.73 |
| INTEREST INCOME | 47.80 | 1,377.25 |
| PROPERTY TAX REFUND | - | 58.07 |
| REBATE PROCEEDS | 1,224.00 | 1,224.00 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$ 85,570.09** | **$ 1,803,128.32** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,521.38 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,508.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | 5.70 | 4,739.15 |
| BANK FEES | 159.37 | 2,099.35 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 4,580.20 | 82,138.25 |
| COSTA HONEY BEES | - | 22,000.00 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 4,641.02 | 84,560.55 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 138,797.00 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,880.06 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 75,858.72 |
| PG&E | 2,107.70 | 65,533.08 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | - | 23,648.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 306.47 | 30,358.66 |
| SEMITROPIC WATER STORAGE DISTRICT | 13,041.22 | 52,058.23 |
| SINGERLEWAK LLP | 1,889.00 | 23,224.42 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 114,421.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 48,500.34 | 179,251.95 |
| TOTAL DISBURSEMENTS: | **$ 75,231.02** | **$ 1,463,561.39** |
| (DECREASE)/INCREASE IN CASH | 10,339.07 | 339,566.93 |
| CASH-BEGINNING OF PERIOD | 329,227.86 | - |
| CASH-END OF PERIOD | **$ 339,566.93** | **$ 339,566.93** |

**Exhibit 3**

58

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING** | | | | | | 200.00 |
| | 05/07/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 032526 3RD INSTALL | | 48,500.34 | (48,300.34) |
| | 05/07/2026 | | TRANSFER FUNDS AP | 48,500.34 | | 200.00 |
| | 05/12/2026 | PG&E | INVOICE # 5169625701-6 043026 | | 1,118.98 | (918.98) |
| | 05/12/2026 | AVIDWATER LLC | INVOICE # 0580221-IN | | 5.70 | (924.68) |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1663 | | 4,641.02 | (5,565.70) |
| | 05/12/2026 | | VOID OF BILL PAYMENT #1116 | 13,041.22 | | 7,475.52 |
| | 05/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0002475 | | 13,041.22 | (5,565.70) |
| | 05/12/2026 | | TRANSFER FUNDS AP | 21,097.02 | | 15,531.32 |
| | 05/13/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0002475 | | 13,041.22 | 2,490.10 |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS335 | | 2,290.10 | 200.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 306.47 | | 506.47 |
| | 05/22/2026 | EAST WEST BANK | MISC. FEES | | 159.37 | 347.10 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 5,167.82 | | 5,514.92 |
| | 05/22/2026 | SAUL EWING LLP | INVOICE # 4504814 PANOCHE | | 306.47 | 5,208.45 |
| | 05/26/2026 | SINGERLEWAK LLP | INVOICE # INV683438 | | 1,889.00 | 3,319.45 |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS339 | | 2,290.10 | 1,029.35 |
| | 05/26/2026 | PG&E | INVOICE # 3475658191-3 050126 | | 988.72 | 40.63 |
| | | | | **88,112.87** | **88,272.24** | **40.63** |
| | | | | | | |
| **1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND** | | | | | | 250,000.00 |
| | 05/07/2026 | | TRANSFER FUNDS AP | | 48,500.34 | 201,499.66 |
| | 05/07/2026 | | REBATE PROGRAM | 1,224.00 | | 202,723.66 |
| | 05/07/2026 | | TRANSFER FROM INSURED CASH SWEEP | 47,276.34 | | 250,000.00 |
| | 05/12/2026 | | TRANSFER FUNDS AP | 21,097.02 | | 271,097.02 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 21,097.02 | 250,000.00 |
| | 05/21/2026 | | TRANSFER FUNDS AP | 306.47 | | 250,306.47 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 306.47 | 250,000.00 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 5,167.82 | 244,832.18 |
| | 05/22/2026 | | TRANSFER FUNDS AP | 5,167.82 | | 250,000.00 |
| | 05/29/2026 | | BLUE DIAMOND PATRONAGE | 84,298.29 | | 334,298.29 |
| | 05/29/2026 | | TRANSFER TO INSURED CASH SWEEP | | 84,298.29 | 250,000.00 |
| | | | | **159,369.94** | **159,369.94** | **250,000.00** |
| | | | | | | |
| **1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS)** | | | | | | 79,027.86 |
| | 05/07/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 47,276.34 | 31,751.52 |
| | 05/12/2026 | | TRANSFER FUNDS AP | | 21,097.02 | 10,654.50 |
| | 05/21/2026 | | TRANSFER FUNDS AP | | 306.47 | 10,348.03 |
| | 05/22/2026 | | TRANSFER FUNDS AP | | 5,167.82 | 5,180.21 |
| | 05/26/2026 | | INTEREST INCOME | 2.24 | | 5,182.45 |
| | 05/29/2026 | | TRANSFER TO INSURED CASH SWEEP | 84,298.29 | | 89,480.74 |
| | 05/29/2026 | | INTEREST INCOME | 45.56 | | 89,526.30 |
| | | | | **84,346.09** | **73,847.65** | **89,526.30** |
| | | | | | | |
| **2000 - ACCOUNTS PAYABLE** | | | | | | - |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS335 | | 2,290.10 | (2,290.10) |
| | 05/01/2026 | AVIDWATER LLC | INVOICE # 0580221-IN | | 5.70 | (2,295.80) |
| | 05/04/2026 | PG&E | INVOICE # 5169625701-6 043026 | | 1,118.98 | (3,414.78) |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1663 | | 4,641.02 | (8,055.80) |
| | 05/05/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0002475 | | 13,041.22 | (21,097.02) |
| | 05/05/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 032526 3RD INSTALL | | 48,500.34 | (69,597.36) |
| | 05/06/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2026-43 | | 1,166.69 | (70,764.05) |
| | 05/07/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 48,500.34 | | (22,263.71) |
| | 05/08/2026 | PG&E | INVOICE # 3475658191-3 050126 | | 988.72 | (23,252.43) |
| | 05/10/2026 | SAUL EWING LLP | INVOICE # 4504814 PANOCHE | | 306.47 | (23,558.90) |
| | 05/12/2026 | | | | 13,041.22 | (36,600.12) |
| | 05/12/2026 | PG&E | | 1,118.98 | | (35,481.14) |
| | 05/12/2026 | AVIDWATER LLC | | 5.70 | | (35,475.44) |
| | 05/12/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (30,834.42) |
| | 05/12/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 13,041.22 | | (17,793.20) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV667591 | | 1,033.00 | (18,826.20) |
| | 05/13/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 13,041.22 | | (5,784.98) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683423 PANOCHE | | 142.80 | (5,927.78) |
| | 05/13/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 042726 4TH INSTALL | | 48,500.34 | (54,428.12) |
| | 05/13/2026 | SINGERLEWAK LLP | INVOICE # INV683438 | | 856.00 | (55,284.12) |
| | 05/14/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (52,994.02) |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS339 | | 2,290.10 | (55,284.12) |
| | 05/22/2026 | SAUL EWING LLP | | 306.47 | | (54,977.65) |
| | 05/26/2026 | SINGERLEWAK LLP | | 1,889.00 | | (53,088.65) |
| | 05/26/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (50,798.55) |
| | 05/26/2026 | PG&E | | 988.72 | | (49,809.83) |
| | | | | **88,112.87** | **137,922.70** | **(49,809.83)** |
| | | | | | | |
| **2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241)** | | | | | | (720,867.51) |
| | | | | **-** | **-** | **(720,867.51)** |
| | | | | | | |
| **4050 - ALMONDS** | | | | | | (616,331.28) |
| | 05/29/2026 | | BLUE DIAMOND PATRONAGE | | 84,298.29 | (700,629.57) |
| | | | | **-** | **84,298.29** | **(700,629.57)** |
| | | | | | | |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (31,894.00) |
| | | | | **-** | **-** | **(31,894.00)** |
| | | | | | | |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| | | | | | | |
| **5120 - WINTER SANITATION** | | | | | | 25,924.00 |
| | | | | **-** | **-** | **25,924.00** |
| | | | | | | |
| **5128 - POLLINATION** | | | | | | 49,400.00 |
| | | | | **-** | **-** | **49,400.00** |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5138 - FERTILITY | | | | | | 54,395.34 |
| | | | | - | - | **54,395.34** |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | - | - | **2,840.60** |
| 5142 - LABORATORY | | | | | | 1,124.88 |
| | | | | - | - | **1,124.88** |
| 5146 - HERBICIDES | | | | | | 24,106.49 |
| | | | | - | - | **24,106.49** |
| 5147 - CROP PROTECTION | | | | | | 8,368.00 |
| | | | | - | - | **8,368.00** |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | - | - | **31,573.94** |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | - | - | **4,702.19** |
| 5163 - IRRIGATION LABOR | | | | | | 19,743.94 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MAY 2026 | 1,173.00 | | 20,916.94 |
| | | | | **1,173.00** | - | **20,916.94** |
| 5165 - IRRIGATION WATER | | | | | | 281,739.36 |
| | 05/04/2026 | PG&E | BILLING PERIOD: 04/01/2026 - 04/29/2026 | 1,118.98 | | 282,858.34 |
| | 05/05/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 03/01/2026 - 03/31/2026 | 13,041.22 | | 295,899.56 |
| | 05/08/2026 | PG&E | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 988.72 | | 296,888.28 |
| | | | | **15,148.92** | - | **296,888.28** |
| 5168 - VERTEBRATE CONTROL | | | | | | 19,743.94 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| MAY 2026 | 1,173.00 | | 20,916.94 |
| | | | | **1,173.00** | - | **20,916.94** |
| 5170 - GROUND MAINTENANCE | | | | | | 6,243.60 |
| | | | | - | - | **6,243.60** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | - | - | **33,235.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 4,644.75 |
| | | | | - | - | **4,644.75** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | - | - | **8,891.56** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 21,892.57 |
| | | | | - | - | **21,892.57** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 5,301.57 |
| | 05/01/2026 | AVIDWATER LLC | MATERIALS \|\| PLUG GALVANIZED IRON | 5.70 | | 5,307.27 |
| | | | | **5.70** | - | **5,307.27** |
| 5179 - TECHNICAL CONSULTING | | | | | | 4,515.91 |
| | | | | - | - | **4,515.91** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | - | - | **699.61** |
| 5183 - FARM MANAGEMENT | | | | | | 23,600.70 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MAY 2026 | 1,401.34 | | 25,002.04 |
| | | | | **1,401.34** | - | **25,002.04** |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | - | - | **3,610.00** |
| 5189 - TAX - PROPERTY | | | | | | 31,416.46 |
| | | | | - | - | **31,416.46** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 229,577.17 |
| | 05/05/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 48,500.34 | | 278,077.51 |
| | 05/06/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 2ND PRIORITY WATER SUPPLIES RECHARGE COST AND ADMIN FEE | 1,166.69 | | 279,244.20 |
| | 05/13/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 05/01/2025 - 05/31/2026 | 48,500.34 | | 327,744.54 |
| | | | | **98,167.37** | - | **327,744.54** |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | | | | - | - | **4,998.90** |
| 5879 - TECHNICAL CONSULTING | | | | | | 6,443.19 |
| | | | | - | - | **6,443.19** |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5883 - FARM MANAGEMENT | | | | | | 14,995.95 |
| | 05/04/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| MAY 2026 | 893.68 | | 15,889.63 |
| | | | | 893.68 | - | 15,889.63 |
| 5889 - TAX - PROPERTY | | | | | | 123,570.31 |
| | | | | - | - | 123,570.31 |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 77,558.05 |
| | 05/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 04/16/2026 - 04/30/2026 | 2,290.10 | | 79,848.15 |
| | 05/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/01/2026 - 05/15/2026 | 2,290.10 | | 82,138.25 |
| | | | | 4,580.20 | - | 82,138.25 |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 38,540.18 |
| | 05/10/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2026 | 306.47 | | 38,846.65 |
| | | | | 306.47 | - | 38,846.65 |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 22,000.30 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2026 | 1,033.00 | | 23,033.30 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 856.00 | | 23,889.30 |
| | 05/13/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 142.80 | | 24,032.10 |
| | | | | 2,031.80 | - | 24,032.10 |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | - | - | 1,054.69 |
| 5998 - BANK FEES | | | | | | 3,340.53 |
| | 05/22/2026 | EAST WEST BANK | MISC. FEES | 159.37 | | 3,499.90 |
| | | | | 159.37 | - | 3,499.90 |
| 5999 - MISCELLANEOUS | | | | | | 149.97 |
| | | | | - | - | 149.97 |
| 7930 - INTEREST INCOME | | | | | | (1,329.45) |
| | 05/26/2026 | | INTEREST INCOME | | 2.24 | (1,331.69) |
| | 05/29/2026 | | INTEREST INCOME | | 45.56 | (1,377.25) |
| | | | | - | 47.80 | (1,377.25) |
| 7949 - OTHER INCOME | | | | | | (150,000.00) |
| | 05/07/2026 | | REBATE PROGRAM | | 1,224.00 | (151,224.00) |
| | | | | - | 1,224.00 | (151,224.00) |
| 7950 - FINANCE CHARGES | | | | | | 1,250.73 |
| | | | | - | - | 1,250.73 |

**Exhibit 3**
**61**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: MAY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---:|
| **SINGERLEWAK LLP** | | | | | |
| | 05/13/2026 | INV683423 PANOCHE | 05/13/2026 | 18 | 142.80 |
| | | | | | $ 142.80 |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 05/06/2026 | 2026-43 | 05/30/2026 | 1 | 1,166.69 |
| | 05/13/2026 | 2437 042726 4TH INSTALL | 06/10/2026 | -10 | 48,500.34 |
| | | | | | $ 49,667.03 |
| **TOTAL** | | | | | $ 49,809.83 |

**Exhibit 3**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: MAY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | *NO ACTIVITY FOR PERIOD* | | |
| | | | BALANCE AS OF 04/30/2026: | | - |
| | | | ADD: | | |
| | | | ADVANCES IN PERIOD | | - |
| | | | LESS: | | |
| | | | PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| | | | BALANCE AS OF 05/31/2026: | $ | - |

**Exhibit 3**

63

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1002-907 East West Bank Sweep Account

## As of 5/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 47.80 |
| Cleared Checks and Payments | (73,847.65) |
| **Total - Reconciled** | **(73,799.85)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 79,027.86 |
| **Current Reconciled Balance** | 5,228.01 |
| **Reconcile Statement Balance - 5/31/2026** | 5,228.01 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Deposits and Other Credits | 84,298.29 |
| **Total - Uncleared** | **84,298.29** |
| **Total - Unreconciled** | **84,298.29** |
| **Total as of 5/31/2026** | **89,526.30** |

**Exhibit 3**
**64**

## Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1002-907 East West Bank Sweep Account

### As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/26/2026 | DEPPANO36 | | Interest Income | 2.24 |
| | Deposit | 5/29/2026 | DEPPANO37 | | Interest Income | 45.56 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **47.80** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/7/2026 | TRNPANO38 | | TRANSFER FROM INSURED CASH SWEEI | (47,276.34) |
| | Transfer | 5/12/2026 | TRNPANO40 | | Transfer Funds AP | (21,097.02) |
| | Transfer | 5/21/2026 | TRNPANO42 | | Transfer Funds AP | (306.47) |
| | Transfer | 5/22/2026 | TRNPANO44 | | Transfer Funds AP | (5,167.82) |
| **Total - Cleared Checks and Payments** | | | | | | **(73,847.65)** |
| **Total - Reconciled** | | | | | | **(73,799.85)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 79,027.86 |
| **Current Reconciled Balance** | | | | | | 5,228.01 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 5,228.01 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Transfer | 5/29/2026 | TRNPANO45 | | TRANSFER TO INSURED CASH SWEEP | 84,298.29 |
| **Total - Deposits and Other Credits** | | | | | | **84,298.29** |
| **Total - Uncleared** | | | | | | **84,298.29** |
| **Total - Unreconciled** | | | | | | **84,298.29** |
| **Total as of 5/31/2026** | | | | | | **89,526.30** |

**Exhibit 3**

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**05/31/2026**

Page
**1 of 2**

**IntraFi Cash Service<sup>SM</sup>, or ICS®, Monthly Statement**

The following information is a summary of activity in your account(s) for the month of May 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

**Summary of Accounts**

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ▉▉▉▉▉ | Savings | 1.98% | $79,027.86 | $5,228.01 |
| **TOTAL** | | | **$79,027.86** | **$5,228.01** |

CONTAINS CONFIDENTIAL INFORMATION        IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
**FDIC**

Exhibit 3

66

Date
**05/31/2026**

Page
**2 of 2**

## DETAILED ACCOUNT OVERVIEW

Account ID:　▬▬▬▬▬▬▬
Account Title:　**PANOCHE PISTACHIOS, LLC ET AL**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 5/1-5/31/2026 | Average Daily Balance | $28,399.21 |
| Previous Period Ending Balance | $79,027.86 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (73,847.65) | YTD Interest Paid | 1,252.55 |
| Interest Capitalized | 47.80 | | |
| **Current Period Ending Balance** | **$5,228.01** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 05/08/2026 | Withdrawal | ($47,276.34) | $31,751.52 |
| 05/13/2026 | Withdrawal | (21,097.02) | 10,654.50 |
| 05/22/2026 | Withdrawal | (306.47) | 10,348.03 |
| 05/26/2026 | Withdrawal | (5,167.82) | 5,180.21 |
| 05/26/2026 | Interest Capitalization | 2.24 | 5,182.45 |
| 05/29/2026 | Interest Capitalization | 45.56 | 5,228.01 |

### Summary of Balances as of May 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $5,228.01 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

**Exhibit 3**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 5/31/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 159,369.94 |
| Cleared Checks and Payments | (159,369.94) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 5/31/2026** | **250,000.00** |

**Exhibit 3**
**68**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 5/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 5/7/2026 | DEPPANO34 | | Rebate Program | 1,224.00 |
| | Transfer | 5/7/2026 | TRNPANO38 | | TRANSFER FROM INSURED CASH SWEE | 47,276.34 |
| | Transfer | 5/12/2026 | TRNPANO40 | | Transfer Funds AP | 21,097.02 |
| | Transfer | 5/21/2026 | TRNPANO42 | | Transfer Funds AP | 306.47 |
| | Transfer | 5/22/2026 | TRNPANO44 | | Transfer Funds AP | 5,167.82 |
| | Deposit | 5/29/2026 | DEPPANO35 | | Blue Diamond Patronage | 84,298.29 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **159,369.94** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 5/7/2026 | TRNPANO37 | | Transfer Funds AP | (48,500.34) |
| | Transfer | 5/12/2026 | TRNPANO39 | | Transfer Funds AP | (21,097.02) |
| | Transfer | 5/21/2026 | TRNPANO41 | | Transfer Funds AP | (306.47) |
| | Transfer | 5/22/2026 | TRNPANO43 | | Transfer Funds AP | (5,167.82) |
| | Transfer | 5/29/2026 | TRNPANO45 | | TRANSFER TO INSURED CASH SWEEP | (84,298.29) |
| **Total - Cleared Checks and Payments** | | | | | | **(159,369.94)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 5/31/2026** | | | | | | **250,000.00** |

**Exhibit 3**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 6 ) | 159,369.94 |
| Average balance | $250,000.00 | Total subtractions | ( 5 ) | 159,369.94 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-07 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 47,276.34 |
| | 05-07 | Incoming Wire | ACD34A7P00003033 AGRIGLOBE FIDUCIAR | |
| | | | 322070381 /ROC/ACD34A7P00003 033 | 1,224.00 |
| | 05-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 21,097.02 |
| | 05-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 306.47 |
| | 05-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 | |
| | | | | 5,167.82 |
| | 05-29 | Wire Trans-IN | bcdffecc-e891-459d -9de5-6634e1f2220a MARICOPA | |
| | | | ORCHARDS 122243402 /ROC/NOTPROVIDED | 84,298.29 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-07 | Onln Bkg Trfn D | | 48,500.34 |
| 05-12 | Onln Bkg Trfn D | | 21,097.02 |
| 05-21 | Onln Bkg Trfn D | | 306.47 |
| 05-22 | Onln Bkg Trfn D | | 5,167.82 |
| 05-29 | Automatic Trans | TRANSFER TO INSURED CASH SWEEP | 84,298.29 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 250,000.00 | 05-12 | 250,000.00 | 05-22 | 250,000.00 |
| 05-07 | 250,000.00 | 05-21 | 250,000.00 | 05-29 | 250,000.00 |

3409    rev 05-16

**Exhibit 3**
**70**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Exhibit 3
71

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………..........    $_____

**Add** Deposits not shown
on this Statement    $_____
                     _____
                     _____
          **Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………    $_____

**Balance**…..……...........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

          **Sub Total** …………    $_____

**Add** Monthly Interest
Earned ……………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
                                      _____
                                      _____
                                      _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
                                      _____
                                      _____
                                      _____

**Balance**……….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

**Exhibit 3**
**72**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1000-907 East West Bank - Operating**

**As of 5/31/2026**

| ID | Balance |
|---|---:|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 88,112.87 |
| Cleared Checks and Payments | (113,324.44) |
| **Total - Reconciled** | **(25,211.57)** |
| **Last Reconciled Statement Balance - 4/30/2026** | 27,141.20 |
| **Current Reconciled Balance** | 1,929.63 |
| **Reconcile Statement Balance - 5/31/2026** | 1,929.63 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,889.00) |
| **Total - Uncleared** | **(1,889.00)** |
| **Total - Unreconciled** | **(1,889.00)** |
| **Total as of 5/31/2026** | **40.63** |

**Exhibit 3**
73

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Detail**
**1000-907 East West Bank - Operating**

**As of 5/31/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/7/2026 | TRNPANO37 | | Transfer Funds AP | 48,500.34 |
| | Journal | 5/12/2026 | JE#PANO18 | | Invoice # 0002475 | 13,041.22 |
| | Transfer | 5/12/2026 | TRNPANO39 | | Transfer Funds AP | 21,097.02 |
| | Transfer | 5/21/2026 | TRNPANO41 | | Transfer Funds AP | 306.47 |
| | Transfer | 5/22/2026 | TRNPANO43 | | Transfer Funds AP | 5,167.82 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **88,112.87** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 4/22/2026 | 1111 | SingerLewak LLP | Invoice # INV667586 Panoche | (574.00) |
| | Bill Payment | 4/22/2026 | 1107 | Nutrien Ag Solutions- Madera | Invoice # 58516950 | (26,367.20) |
| | Bill Payment | 5/7/2026 | 1112 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 032526 3rd Install | (48,500.34) |
| | Bill Payment | 5/12/2026 | 1114 | Diversified Land Management, LLC | Invoice # 1663 | (4,641.02) |
| | Bill Payment | 5/12/2026 | 1113 | AvidWater LLC | Invoice # 0580221-IN | (5.70) |
| | Bill Payment | 5/12/2026 | 1115 | PG&E | Invoice # 5169625701-6 043026 | (1,118.98) |
| | Bill Payment | 5/12/2026 | 1116 | Semitropic Water Storage District | Invoice # 0002475 | (13,041.22) |
| | Bill Payment | 5/13/2026 | EPAY | Semitropic Water Storage District | Invoice # 0002475 | (13,041.22) |
| | Bill Payment | 5/14/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS335 | (2,290.10) |
| | Check | 5/22/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (159.37) |
| | Bill Payment | 5/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4504814 Panoche | (306.47) |
| | Bill Payment | 5/26/2026 | 1117 | PG&E | Invoice # 3475658191-3 050126 | (988.72) |
| | Bill Payment | 5/26/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS339 | (2,290.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(113,324.44)** |
| **Total - Reconciled** | | | | | | **(25,211.57)** |
| **Last Reconciled Statement Balance - 4/30/2026** | | | | | | 27,141.20 |
| **Current Reconciled Balance** | | | | | | 1,929.63 |
| **Reconcile Statement Balance - 5/31/2026** | | | | | | 1,929.63 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1118 | SingerLewak LLP | Invoice # INV683438 | (1,889.00) |
| **Total - Checks and Payments** | | | | | | **(1,889.00)** |
| **Total - Uncleared** | | | | | | **(1,889.00)** |
| **Total - Unreconciled** | | | | | | **(1,889.00)** |
| **Total as of 5/31/2026** | | | | | | **40.63** |

**Exhibit 3**

**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  4
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026
Total days in statement period: 31

( 7)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Switch to e-statements via our Mobile App
or Online Banking for a paperless
experience! You can access up to seven
years of account history easily at your
fingertips. Learn more by visiting
eastwestbank.com/mobile or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | $27,141.20 |
| Enclosures | 7 | Total additions (4) | 75,071.65 |
| Low balance | $200.00 | Total subtractions (12) | 100,283.22 |
| Average balance | $9,745.22 | Ending balance | $1,929.63 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-07 | Onln Bkg Trft C | 48,500.34 |
| | 05-12 | Onln Bkg Trft C | 21,097.02 |
| | 05-21 | Onln Bkg Trft C | 306.47 |
| | 05-22 | Onln Bkg Trft C | 5,167.82 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1107 | 05-01 | 26,367.20 | 1114 | 05-18 | 4,641.02 |
| 1111 * | 05-04 | 574.00 | 1115 | 05-18 | 1,118.98 |
| 1112 | 05-11 | 48,500.34 | 1117 * | 05-29 | 988.72 |
| 1113 | 05-20 | 5.70 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-14 | Outgoing Wire | ACD34AEP00000928 Agriglobe Fiduciar 322070381 /ROC/ACD34AEP00000 928 | 2,290.10 |
| 05-14 | Preauth Debit | Semitropic Water WEB PAY 260514 000000218 | 13,041.22 |
| 05-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/26 | 159.37 |
| 05-26 | Outgoing Wire | ACD34BAP00003785 Agriglobe Fiduciar 322070381 /ROC/ACD34BAP00003 785 | 2,290.10 |
| 05-26 | Preauth Debit | Saul Ewing LLP PURCHASE 260526 144597932 | 306.47 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 27,141.20 | 05-07 | 48,700.34 | 05-14 | 5,965.70 |
| 05-01 | 774.00 | 05-11 | 200.00 | 05-18 | 205.70 |
| 05-04 | 200.00 | 05-12 | 21,297.02 | 05-20 | 200.00 |

3409    rev 05-16

**Exhibit 3**
**75**



ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: May 01, 2026
ENDING DATE: May 31, 2026

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-21 | 506.47 | 05-26 | 2,918.35 | | |
| 05-22 | 5,514.92 | 05-29 | 1,929.63 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**

**Checking Account**
**Statement Date** 05/31/2026
**Page** 3 of 4

| | | |
|---|---|---|
| 05/01/2026 | 1107 | $26,367.20 |
| 05/01/2026 | 1107 | $26,367.20 |
| 05/04/2026 | 1111 | $574.00 |
| 05/04/2026 | 1111 | $574.00 |
| 05/11/2026 | 1112 | $48,500.34 |
| 05/11/2026 | 1112 | $48,500.34 |
| 05/20/2026 | 1113 | $5.70 |
| 05/20/2026 | 1113 | $5.70 |
| 05/18/2026 | 1114 | $4,641.02 |
| 05/18/2026 | 1114 | $4,641.02 |
| 05/18/2026 | 1115 | $1,118.98 |
| 05/18/2026 | 1115 | $1,118.98 |

**Exhibit 3**

**Checking Account**
**Statement Date** 05/31/2026
**Page** 4 of 4



05/29/2026   1117   $988.72



05/29/2026   1117   $988.72

**Exhibit 3**
78

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….……...........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**……..................................... $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 3**
**79**

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case.  My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled:  **Receiver's Omnibus Monthly Report (May 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1.     TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document.  On July 7, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.     SERVED BY UNITED STATES MAIL:**

On July 7, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 on July 7, 2026, I served the following persons and/or entities by personal delivery, overnight  mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 7, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1.      TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Benjamin J. Codog , III**
  ben.codog@stoel.com,docketclerk@stoel.com
- **Jane Kim**
  jkim@kbkllp.com
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2.      SERVED BY UNITED STATES MAIL (continued)**:

| | |
|---|---|
| The Assemi Group | Fay Pugh |
| 5260 N. Palm Ave., Suite 421 | Law Offices of Saul Reiss, P.C. |
| Fresno, CA 93704 | 11835 W. Olympic Blvd., Suite 415E |
| | Los Angeles, Ca 90064 |

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100