ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>C & A FARMS, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01230-KES-SAB<br><br>Consolidated with Case Nos:<br>1:24-cv-01233; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (JUNE 2026)** |

☒ Affects All Cases
☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230
☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233
☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders , respectfully submits his Monthly Reports, for the month of June 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**Exhibit 1**. Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 2**. Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 3**. MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

DATED: July 30, 2026        SAUL EWING LLP

By: _____
       ZEV SHECHTMAN
       Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

EXHIBIT 1

# EXECUTIVE SUMMARY

## METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
## CASE NO: 1:24-cv-01230-KES-SAB

## RECEIVER'S REPORT

## <u>JUNE 1 - JUNE 30, 2026</u>

**<u>FINANCIAL:</u>**
DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **<u>$2,516,751.25</u>**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE, PAYMENTS TO CREDITORS, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **<u>$100,000.00</u>** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**<u>MARKETING:</u>**
- N/A

**<u>PROPERTY STATUS:</u>**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**
- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE DUMAR RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**PISTACHE**
- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE PISTACHE RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**Exhibit 1**

4

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 100,000.00 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **100,000.00** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | **$** | **100,000.00** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE

  OTHER CURRENT LIABILITY

| | | |
|---|---|---|
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **-** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (1,412,477.82) |
| **TOTAL CAPITAL & EQUITY** | **$** | **100,000.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **100,000.00** |

**Exhibit 1**
**6**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | JUNE 2026 | CUMULATIVE (11/07/2024 - 06/30/2026) |
|---|---|---|
| **INCOME** | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,465,800.43** |
| **COST OF GOODS SOLD** | | |
| PLANTS AND REPLANTS | 562.80 | 562.80 |
| PRUNING | - | 141,189.24 |
| BRUSH DISPOSAL | 16,989.00 | 19,246.50 |
| WINTER SANITATION | - | 99,728.00 |
| SUCKER | 37,081.63 | 57,336.15 |
| FERTILITY | 153,038.93 | 174,637.63 |
| AMENDMENTS | - | 480,025.70 |
| HERBICIDES | 22,758.70 | 42,375.74 |
| CROP PROTECTION | 137,865.15 | 250,857.63 |
| IRRIGATION LABOR | 28,184.00 | 97,560.00 |
| IRRIGATION WATER | 140,968.55 | 480,873.36 |
| VERTEBRATE CONTROL | 3,619.11 | 3,619.11 |
| GROUND MAINTENANCE | 111,282.60 | 185,741.60 |
| LABORATORY | - | 7,797.75 |
| TECHNICAL CONSULTING | 1,776.49 | 55,497.19 |
| HARVEST - HAND/MACHINE | - | 17,347.50 |
| REPAIRS & MAINTENANCE | 11,970.18 | 28,585.74 |
| CROP INSURANCE | 96,135.00 | 96,135.00 |
| TAXES - PROPERTY | - | 367,933.52 |
| FARM MANAGEMENT | 34,146.00 | 142,340.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 796,378.14** | **$ 2,749,390.20** |
| **GROSS PROFIT** | **$ (796,378.14)** | **$ (283,589.77)** |
| **EXPENSES** | | |
| PROFESSIONAL FEES - ACCOUNTING | 584.48 | 30,483.33 |
| PROFESSIONAL FEES - LEGAL | 895.65 | 151,249.87 |
| RECEIVER'S FEES | 15,176.00 | 471,540.00 |
| BANK FEES | - | 12,869.04 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 523.98 |
| **TOTAL EXPENSES** | **$ 16,656.13** | **$ 666,696.22** |
| **NET OPERATING INCOME/(LOSS)** | **$ (813,034.27)** | **$ (950,285.99)** |
| **OTHER INCOME** | | |
| INTEREST INCOME | - | - |
| WATER SALE | - | 90,000.00 |
| REIMBURSEMENTS FROM BUYER | - | 2,040,482.41 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 2,130,482.41** |
| **OTHER EXPENSE** | | |
| FINANCE CHARGES | - | - |
| PAYMENT TO CREDITORS | 1,080,196.42 | 1,080,196.42 |
| **TOTAL OTHER EXPENSES** | **$ 1,080,196.42** | **$ 1,080,196.42** |
| **NET OTHER INCOME/(EXPENSES)** | **$ (1,080,196.42)** | **$ 1,050,285.99** |
| **NET INCOME/(LOSS)** | **$ (1,893,230.69)** | **$ 100,000.00** |

**Exhibit 1**

7

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | 06/01/2026 - 06/30/2026 | 11/07/2024 - 06/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| CULTURAL REIMBURSEMENT FROM DSE LLC | - | 2,040,482.41 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 90,000.00 |
| TOTAL RECEIPTS: | $ - | $ 5,502,469.43 |
| | | |
| **CASH DISBURSEMENTS:** | | |
| AARON'S AG SERVICE | 13,965.00 | 13,965.00 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCED NUT CROP SCIENCES | - | 15,718.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,558.51 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | 15,176.00 | 471,540.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 1,776.49 | 4,486.49 |
| AQUA INSIGHTS INCORPORATED | 1,000.00 | 7,710.00 |
| ASGARD ENTERPRISES INC. | - | 450.00 |
| AVIDWATER LLC | 2,798.63 | 2,798.63 |
| BENNETT WEST LLC | - | 2,663.80 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | - | 23,371.04 |
| FRESNO COUNTY - PROPERTY TAX | - | 125,796.35 |
| GOWAN SEED COMPANY | - | 22,980.00 |
| HELENA AGRI-ENTERPRISES, LLC | - | 90,718.21 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | - | 13,816.25 |
| LEGACY FARM MANAGEMENT, INC. | 189,024.05 | 528,415.05 |
| LMG AG PRODUCTS | - | 14,374.86 |
| MADERA PUMPS, INC. | 6,086.35 | 6,236.35 |
| MARV COIT INC | 157,660.80 | 157,660.80 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1,703,716.98 | 1,703,716.98 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 22,601.15 |
| PG&E | 63,464.73 | 63,464.73 |
| PACIFIC ORCHARD DEVELOPMENT INC | - | 161,443.76 |
| PREMIER AG PRODUCTS & SERVICES INC. | - | 36,856.00 |
| RAIN AND HAIL LLC | 96,135.00 | 96,135.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | 895.65 | 6,252.55 |
| SCHMIEDERER FAMILY FARMS LLC | - | 47,067.82 |
| S&E ORGANIC FARMS, INC | - | 519,302.14 |
| SIMPLOT GROWER SOLUTIONS - HELM | - | 850.30 |
| SIMPLOT GROWER SOLUTIONS - KERMAN | 1,274.11 | 1,274.11 |
| SINGERLEWAK LLP | 584.48 | 28,399.64 |
| SOBEC, INC. | 46,200.00 | 46,200.00 |
| SOIL BASICS CORPORATION | 16,789.44 | 34,323.14 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| VALLEY GREEN AG MANAGEMENT, INC. | 33,915.88 | 42,192.64 |
| WATER WISE | - | 103,750.00 |
| WESTERN MILLING LLC | 89,783.84 | 89,783.84 |
| WESTLANDS WATER DISTRICT | 76,503.82 | 225,865.88 |
| WESTSIDE AG PROS INC. | - | 8,130.00 |
| TOTAL DISBURSEMENTS: | $ 2,516,751.25 | $ 5,411,105.97 |
| | | |
| (DECREASE)/INCREASE IN CASH | (2,516,751.25) | 100,000.00 |
| CASH-BEGINNING OF PERIOD | 2,616,751.25 | - |
| CASH-END OF PERIOD | $ 100,000.00 | $ 100,000.00 |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING** | | | | | | 200.00 |
| | 06/02/2026 | WESTERN MILLING LLC | INVOICE # 060 007856 | | 89,783.84 | (89,583.84) |
| | 06/02/2026 | SAUL EWING LLP | INVOICE # 451248 C&A | | 858.65 | (90,442.49) |
| | 06/02/2026 | MARV COIT INC | INVOICE # 1299 | | 115,710.00 | (206,152.49) |
| | 06/02/2026 | AVIDWATER LLC | INVOICE # 0579896-IN | | 1,252.25 | (207,404.74) |
| | 06/02/2026 | SOBEC, INC. | INVOICE # 14017 | | 46,200.00 | (253,604.74) |
| | 06/02/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-04-C&A | | 149,962.55 | (403,567.29) |
| | 06/02/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 291 | | 11,744.80 | (415,312.09) |
| | 06/02/2026 | AARON'S AG SERVICE | INVOICE # 346 | | 13,965.00 | (429,277.09) |
| | 06/02/2026 | RAIN AND HAIL LLC | INVOICE # 11621647 | | 96,135.00 | (525,412.09) |
| | 06/02/2026 | | TRANSFER FUNDS AP | 599,653.82 | | 74,241.73 |
| | 06/03/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15,176.00 | 59,065.73 |
| | 06/09/2026 | | TRANSFER FUNDS AP | 4,599.00 | | 63,664.73 |
| | 06/09/2026 | PG&E | INVOICE # 9051436861-3 020426 | | 63,464.73 | 200.00 |
| | 06/18/2026 | | TRANSFER FUNDS AP | 74,650.20 | | 74,850.20 |
| | 06/22/2026 | SINGERLEWAK LLP | INVOICE # INV687541 C&A | | 584.48 | 74,265.72 |
| | 06/22/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 298 | | 22,171.08 | 52,094.64 |
| | 06/22/2026 | AVIDWATER LLC | INVOICE # 0580974-IN | | 1,546.38 | 50,548.26 |
| | 06/22/2026 | MARV COIT INC | INVOICE # 1346 | | 41,950.80 | 8,597.46 |
| | 06/22/2026 | MADERA PUMPS, INC. | INVOICE # 28916 | | 6,086.35 | 2,511.11 |
| | 06/22/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 179 | | 1,000.00 | 1,511.11 |
| | 06/22/2026 | SIMPLOT GROWER SOLUTIONS - KERMAN | INVOICE # 856147344 | | 1,274.11 | 237.00 |
| | 06/23/2026 | SAUL EWING LLP | INVOICE # 4511246 | | 37.00 | 200.00 |
| | 06/25/2026 | METROPOLITAN LIFE INSURANCE COMPANY | 106331 - MAY WATER SALES | | 1,703,716.98 | (1,703,516.98) |
| | 06/25/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 053126 | | 76,503.82 | (1,780,020.80) |
| | 06/25/2026 | | TRANSFER FUNDS AP | 1,937,648.23 | | 157,627.43 |
| | 06/25/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-03-C&A | | 39,061.50 | 118,565.93 |
| | 06/25/2026 | SOIL BASICS CORPORATION | INVOICE # 202700703 | | 16,789.44 | 101,776.49 |
| | 06/26/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI884 | | 1,776.49 | 100,000.00 |
| | | | | **2,616,551.25** | **2,516,751.25** | **100,000.00** |
| **1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND** | | | | | | 2,616,551.25 |
| | 06/02/2026 | | TRANSFER FUNDS AP | | 599,653.82 | 2,016,897.43 |
| | 06/09/2026 | | TRANSFER FUNDS AP | | 4,599.00 | 2,012,298.43 |
| | 06/18/2026 | | TRANSFER FUNDS AP | | 74,650.20 | 1,937,648.23 |
| | 06/25/2026 | | TRANSFER FUNDS AP | | 1,937,648.23 | - |
| | | | | **-** | **2,616,551.25** | **-** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (589,076.82) |
| | 06/02/2026 | RAIN AND HAIL LLC | | 96,135.00 | | (492,941.82) |
| | 06/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 15,176.00 | (508,117.82) |
| | 06/02/2026 | VALLEY GREEN AG MANAGEMENT, INC. | | 11,744.80 | | (496,373.02) |
| | 06/02/2026 | MARV COIT INC | | 115,710.00 | | (380,663.02) |
| | 06/02/2026 | AARON'S AG SERVICE | | 13,965.00 | | (366,698.02) |
| | 06/02/2026 | SOBEC, INC. | | 46,200.00 | | (320,498.02) |
| | 06/02/2026 | LEGACY FARM MANAGEMENT, INC. | | 149,962.55 | | (170,535.47) |
| | 06/02/2026 | WESTERN MILLING LLC | | 89,783.84 | | (80,751.63) |
| | 06/02/2026 | SIMPLOT GROWER SOLUTIONS - KERMAN | INVOICE # 856147344 | | 1,274.11 | (82,025.74) |
| | 06/02/2026 | AVIDWATER LLC | | 1,252.25 | | (80,773.49) |
| | 06/02/2026 | SAUL EWING LLP | | 858.65 | | (79,914.84) |
| | 06/03/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 15,176.00 | | (64,738.84) |
| | 06/09/2026 | PG&E | | 63,464.73 | | (1,274.11) |
| | 06/11/2026 | SINGERLEWAK LLP | INVOICE # INV687541 C&A | | 23.48 | (1,297.59) |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 307 | | 8,830.76 | (10,128.35) |
| | 06/11/2026 | AVIDWATER LLC | INVOICE # 0574681-IN | | 58.66 | (10,187.01) |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 298 | | 11,744.80 | (21,931.81) |
| | 06/11/2026 | MADERA PUMPS, INC. | INVOICE # 28916 | | 6,086.35 | (28,018.16) |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | INVOICE # 295 | | 1,595.52 | (29,613.68) |
| | 06/11/2026 | MARV COIT INC | INVOICE # 1346 | | 24,535.80 | (54,149.48) |
| | 06/11/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 179 | | 1,000.00 | (55,149.48) |
| | 06/11/2026 | SINGERLEWAK LLP | INVOICE # INV687589 | | 561.00 | (55,710.48) |
| | 06/11/2026 | MARV COIT INC | INVOICE # 1345 | | 17,415.00 | (73,125.48) |
| | 06/11/2026 | AVIDWATER LLC | INVOICE # 0580974-IN | | 71.08 | (73,196.56) |
| | 06/11/2026 | AVIDWATER LLC | INVOICE # 0573910-IN | | 1,111.25 | (74,307.81) |
| | 06/11/2026 | AVIDWATER LLC | INVOICE # 342942F-IN | | 305.39 | (74,613.20) |
| | 06/16/2026 | SAUL EWING LLP | INVOICE # 4511246 | | 37.00 | (74,650.20) |
| | 06/22/2026 | AVIDWATER LLC | | 1,546.38 | | (73,103.82) |
| | 06/22/2026 | AQUA INSIGHTS INCORPORATED | | 1,000.00 | | (72,103.82) |
| | 06/22/2026 | SINGERLEWAK LLP | | 584.48 | | (71,519.34) |
| | 06/22/2026 | VALLEY GREEN AG MANAGEMENT, INC. | | 22,171.08 | | (49,348.26) |
| | 06/22/2026 | SIMPLOT GROWER SOLUTIONS - KERMAN | | 1,274.11 | | (48,074.15) |
| | 06/22/2026 | MADERA PUMPS, INC. | | 6,086.35 | | (41,987.80) |
| | 06/22/2026 | MARV COIT INC | | 41,950.80 | | (37.00) |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-03-FIX C&A | | 32,520.00 | (32,557.00) |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | INVOICE # 2026-03-C&A | | 6,541.50 | (39,098.50) |
| | 06/23/2026 | SAUL EWING LLP | | 37.00 | | (39,061.50) |
| | 06/25/2026 | WESTLANDS WATER DISTRICT | | 76,503.82 | | 37,442.32 |
| | 06/25/2026 | WESTLANDS WATER DISTRICT | INVOICE # 106331 053126 | | 76,503.82 | (39,061.50) |
| | 06/25/2026 | LEGACY FARM MANAGEMENT, INC. | | 39,061.50 | | 0.00 |
| | 06/25/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI884 | | 1,776.49 | (1,776.49) |
| | 06/25/2026 | SOIL BASICS CORPORATION | INVOICE # 202700703 | | 16,789.44 | (18,565.93) |
| | 06/25/2026 | SOIL BASICS CORPORATION | | 16,789.44 | | (1,776.49) |
| | 06/26/2026 | AGRIGLOBE, LLC | | 1,776.49 | | 0.00 |
| | | | | **813,034.27** | **223,957.45** | **0.00** |
| **2053-902 - ADVANCES FROM METROPOLITAN LIFE INSURANCE COMPANY (C&A 1230)** | | | | | | (623,520.56) |
| | 06/25/2026 | METROPOLITAN LIFE INSURANCE COMPANY | | 623,520.56 | | - |
| | | | | **623,520.56** | **-** | **-** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5100 - COST OF GOODS SOLD | | | | | | - |
| | | | | | | |
| 5112 - PLANTS/REPLANTS | | | | | | - |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | PLANTS/REPLANTS \|\| TREE COUNTING (FOR REPLANTS) #9899311 | 562.80 | | 562.80 |
| | | | | **562.80** | **-** | **562.80** |
| | | | | | | |
| 5114 - PRUNING | | | | | | 141,189.24 |
| | | | | **-** | **-** | **141,189.24** |
| | | | | | | |
| 5118 - BRUSH DISPOSAL | | | | | | 16,222.50 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | BRUSH DISPOSAL \|\| BRUSH SHREDDING PTO #9899289 | 3,024.00 | | 19,246.50 |
| | | | | **3,024.00** | **-** | **19,246.50** |
| | | | | | | |
| 5120 - WINTER SANITATION | | | | | | 99,728.00 |
| | | | | **-** | **-** | **99,728.00** |
| | | | | | | |
| 5126 - SUCKER | | | | | | 33,664.27 |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | SUCKER \|\| REMOVING SUCK / WEEDING | 11,744.80 | | 45,409.07 |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | SUCKER \|\| REMOVE SUCKER / WEEDING | 8,830.76 | | 54,239.83 |
| | 06/11/2026 | VALLEY GREEN AG MANAGEMENT, INC. | SUCKER \|\| REMOVING SUCKER/ WEEDING | 1,595.52 | | 55,835.35 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | SUCKER \|\| #9899303 & #9899304 | 1,500.80 | | 57,336.15 |
| | | | | **23,671.88** | **-** | **57,336.15** |
| | | | | | | |
| 5138 - FERTILITY | | | | | | 159,732.54 |
| | 06/25/2026 | SOIL BASICS CORPORATION | FERTILITY TRIAL MATERIALS | 14,905.09 | | 174,637.63 |
| | | | | **14,905.09** | **-** | **174,637.63** |
| | | | | | | |
| 5141 - AMENDMENTS | | | | | | 480,025.70 |
| | | | | **-** | **-** | **480,025.70** |
| | | | | | | |
| 5142 - LABORATORY | | | | | | 7,797.75 |
| | | | | **-** | **-** | **7,797.75** |
| | | | | | | |
| 5146 - HERBICIDES | | | | | | 41,297.04 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | HERBICIDE \|\| HAND WEEDING #9899302 | 1,078.70 | | 42,375.74 |
| | | | | **1,078.70** | **-** | **42,375.74** |
| | | | | | | |
| 5147 - CROP PROTECTION | | | | | | 207,022.48 |
| | 06/11/2026 | MARV COIT INC | CROP PROTECTION APPLICATION \|\| REC NO. 9975875 | 17,415.00 | | 224,437.48 |
| | 06/11/2026 | MARV COIT INC | CROP PROTECTION APPLICATION \|\| REC NO. 9975352 | 24,535.80 | | 248,973.28 |
| | 06/25/2026 | SOIL BASICS CORPORATION | FERTILITY TRIAL MATERIALS | 1,884.35 | | 250,857.63 |
| | | | | **43,835.15** | **-** | **250,857.63** |
| | | | | | | |
| 5163 - IRRIGATION LABOR | | | | | | 83,468.00 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | IRRIGATION LABOR \|\| MARCH 2026 | 14,092.00 | | 97,560.00 |
| | | | | **14,092.00** | **-** | **97,560.00** |
| | | | | | | |
| 5165 - IRRIGATION WATER | | | | | | 403,369.54 |
| | 06/11/2026 | AQUA INSIGHTS INCORPORATED | BILLING PERIOD: 05/01/2026 - 05/31/2026 | 1,000.00 | | 404,369.54 |
| | 06/25/2026 | WESTLANDS WATER DISTRICT | IRRIGATION WATER \|\| MAY 2026 WATER SALES INV 1041943 | 76,503.82 | | 480,873.36 |
| | | | | **77,503.82** | **-** | **480,873.36** |
| | | | | | | |
| 5168 - VERTEBRATE CONTROL | | | | | | 1,969.80 |
| | 06/02/2026 | SIMPLOT GROWER SOLUTIONS - KERMAN | VERTEBRATE CONTROL MATERIALS \|\| RAMIK GREEN | 1,274.11 | | 3,243.91 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | VERTEBRATE CONTROL \|\| GOPHER CONTROL #9899312 | 375.20 | | 3,619.11 |
| | | | | **1,649.31** | **-** | **3,619.11** |
| | | | | | | |
| 5170 - GROUND MAINTENANCE | | | | | | 203,089.10 |
| | | | | **-** | **-** | **203,089.10** |
| | | | | | | |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 19,598.01 |
| | 06/11/2026 | AVIDWATER LLC | MATERIALS | 1,111.25 | | 20,709.26 |
| | 06/11/2026 | AVIDWATER LLC | FINAL INVOICE FOR BOOSTER SERVICE CALL | 305.39 | | 21,014.65 |
| | 06/11/2026 | AVIDWATER LLC | MATERIALS | 58.66 | | 21,073.31 |
| | 06/11/2026 | AVIDWATER LLC | MATERIALS | 71.08 | | 21,144.39 |
| | 06/11/2026 | MADERA PUMPS, INC. | MATERIALS | 6,086.35 | | 27,230.74 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | R&M \|\| ATV USAGE FEE | 1,355.00 | | 28,585.74 |
| | | | | **8,987.73** | **-** | **28,585.74** |
| | | | | | | |
| 5179 - TECHNICAL CONSULTING | | | | | | 53,720.70 |
| | 06/25/2026 | AGRIGLOBE, LLC | 2Q26 AGRONOMY & CROP CONSULTING FEE | 1,776.49 | | 55,497.19 |
| | | | | **1,776.49** | **-** | **55,497.19** |
| | | | | | | |
| 5183 - FARM MANAGEMENT | | | | | | 125,267.04 |
| | 06/23/2026 | LEGACY FARM MANAGEMENT, INC. | FARM MANAGEMENT \|\| MARCH 2026 | 17,073.00 | | 142,340.04 |
| | | | | **17,073.00** | **-** | **142,340.04** |
| | | | | | | |
| 5185 - INSURANCE - CROP | | | | | | 96,135.00 |
| | | | | **-** | **-** | **96,135.00** |
| | | | | | | |
| 5189 - TAX - PROPERTY | | | | | | 259,954.09 |
| | | | | **-** | **-** | **259,954.09** |
| | | | | | | |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (2,040,482.41) |
| | | | | **-** | **-** | **(2,040,482.41)** |

**Exhibit 1**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5900 - OPERATING EXPENSES | | | | | | - |
| | | | | | | |
| 5902 - RECEIVER FEES | | | | | | 456,364.00 |
| | 06/02/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES - PISTACHIOS - 1,084 ACRES \|\| 05/16/2026 - 05/29/2026 | 15,176.00 | | 471,540.00 |
| | | | | **15,176.00** | **-** | **471,540.00** |
| | | | | | | |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 151,212.87 |
| | 06/16/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 37.00 | | 151,249.87 |
| | | | | **37.00** | **-** | **151,249.87** |
| | | | | | | |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 29,898.85 |
| | 06/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 561.00 | | 30,459.85 |
| | 06/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 23.48 | | 30,483.33 |
| | | | | **584.48** | **-** | **30,483.33** |
| | | | | | | |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | **-** | **-** | **2,069.44** |
| | | | | | | |
| 5998 - BANK FEES | | | | | | 10,829.60 |
| | | | | **-** | **-** | **10,829.60** |
| | | | | | | |
| 5999 - MISCELLANEOUS | | | | | | 523.98 |
| | | | | **-** | **-** | **523.98** |
| | | | | | | |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | **-** | **-** | **(2,357,821.00)** |
| | | | | | | |
| 7949 - OTHER INCOME | | | | | | (90,000.00) |
| | | | | **-** | **-** | **(90,000.00)** |
| | | | | | | |
| 7998 - PAY TO THE CREDITOR | | | | | | - |
| | 06/25/2026 | METROPOLITAN LIFE INSURANCE COMPANY | | 1,080,196.42 | | 1,080,196.42 |
| | | | | **1,080,196.42** | **-** | **1,080,196.42** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|

*NO ACTIVITY FOR PERIOD*

**Exhibit 1**

12

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

*NO ACTIVITY FOR PERIOD*

| | | |
|---|---|---:|
| **BALANCE AS OF 05/31/2026:** | | - |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 06/30/2026:** | $ | - |

**Exhibit 1**

**13**

**C & A Farms LLC Receivership Estate Case No 1230**
**Reconciliation Summary**
**1001-902 East West Bank - Rev/Fund**

**As of 6/30/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Checks and Payments | (2,616,551.25) |
| **Total - Reconciled** | **(2,616,551.25)** |
| **Last Reconciled Statement Balance - 5/31/2026** | 2,616,551.25 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 6/30/2026** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **0.00** |

**Exhibit 1**
**14**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation DetailLC
## 1001-902 East West Bank - Rev/Fund

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/2/2026 | TRNC&A27 | | Transfer Funds AP | (599,653.82) |
| | Transfer | 6/9/2026 | TRNC&A28 | | Transfer Funds AP | (4,599.00) |
| | Transfer | 6/18/2026 | TRNC&A29 | | Transfer Funds AP | (74,650.20) |
| | Transfer | 6/25/2026 | TRNC&A30 | | Transfer Funds AP | (1,937,648.23) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,616,551.25)** |
| **Total - Reconciled** | | | | | | **(2,616,551.25)** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 2,616,551.25 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **0.00** |

**Exhibit 1**

 **EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: June 01, 2026
ENDING DATE: June 30, 2026
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is
getting a fresh new look! Enjoy a cleaner,
more intuitive design to help you stay on
top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████████ | Beginning balance | | $2,616,551.25 |
| Low balance | $0.00 | Total additions | ( 0 ) | .00 |
| Average balance | $1,613,635.22 | Total subtractions | ( 4 ) | 2,616,551.25 |
| | | Ending balance | | $.00 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 06-02 | Onln Bkg Trf DE ██████ | 599,653.82 |
| 06-09 | Onln Bkg Trf DE ██████ | 4,599.00 |
| 06-18 | Onln Bkg Trf DE ██████ | 74,650.20 |
| 06-25 | Onln Bkg Trf DE ██████ | 1,937,648.23 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 2,616,551.25 | 06-09 | 2,012,298.43 | 06-25 | 0.00 |
| 06-02 | 2,016,897.43 | 06-18 | 1,937,648.23 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 1**
**16**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $_____

**Balance**……..............................** $_____

**Balance**……................................. $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,616,551.25 |
| Cleared Checks and Payments | (2,505,185.89) |
| **Total - Reconciled** | **111,365.36** |
| **Last Reconciled Statement Balance - 5/31/2026** | 68,691.14 |
| **Current Reconciled Balance** | 180,056.50 |
| **Reconcile Statement Balance - 6/30/2026** | 180,056.50 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (80,056.50) |
| **Total - Uncleared** | **(80,056.50)** |
| **Total - Unreconciled** | **(80,056.50)** |
| **Total as of 6/30/2026** | **100,000.00** |

**Exhibit 1**
**18**

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 6/30/2026

| ID | Transaction Type | Date | Document Numbe | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/2/2026 | TRNC&A27 | | Transfer Funds AP | 599,653.82 |
| | Transfer | 6/9/2026 | TRNC&A28 | | Transfer Funds AP | 4,599.00 |
| | Transfer | 6/18/2026 | TRNC&A29 | | Transfer Funds AP | 74,650.20 |
| | Transfer | 6/25/2026 | TRNC&A30 | | Transfer Funds AP | 1,937,648.23 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,616,551.25** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1100 | SingerLewak LLP | Invoice # INV683444 | (1,882.83) |
| | Bill Payment | 5/26/2026 | 1099 | Legacy Farm Management, Inc. | Invoice # 2026-04-FIX C&A | (32,520.00) |
| | Bill Payment | 5/26/2026 | 1098 | JM Lord Inc | Invoice # 71256 | (1,053.25) |
| | Bill Payment | 5/26/2026 | 1101 | Soil Basics Corporation | Invoice # 202701229 | (17,533.70) |
| | Bill Payment | 5/27/2026 | 1103 | Simplot Grower Solutions - Helm | | (850.30) |
| | Bill Payment | 5/27/2026 | 1102 | Helena Agri-Enterprises, LLC | Invoice # 240796068 | (14,201.06) |
| | Bill Payment | 6/2/2026 | EPAY | Saul Ewing LLP | Invoice # 451248 C&A | (858.65) |
| | Bill Payment | 6/2/2026 | 1108 | Sobec, Inc. | Invoice # 14017 | (46,200.00) |
| | Bill Payment | 6/2/2026 | 1105 | AvidWater LLC | Invoice # 0579896-IN | (1,252.25) |
| | Bill Payment | 6/2/2026 | 1110 | Western Milling LLC | Invoice # 060 007856 | (89,783.84) |
| | Bill Payment | 6/2/2026 | 1107 | Marv Coit Inc | Invoice # 1299 | (115,710.00) |
| | Bill Payment | 6/2/2026 | 1106 | Legacy Farm Management, Inc. | Invoice # 2026-04-C&A | (149,962.55) |
| | Bill Payment | 6/2/2026 | 1109 | Valley Green Ag Management, Inc. | Invoice # 291 | (11,744.80) |
| | Bill Payment | 6/2/2026 | EPAY | Rain and Hail LLC | Invoice # 11621647 | (96,135.00) |
| | Bill Payment | 6/2/2026 | 1104 | Aaron's AG Service | Invoice # 346 | (13,965.00) |
| | Bill Payment | 6/3/2026 | WIRE | Agriglobe Fiduciary Services, LLC | | (15,176.00) |
| | Bill Payment | 6/9/2026 | 1111 | PG&E | Invoice # 9051436861-3 020426 | (63,464.73) |
| | Bill Payment | 6/22/2026 | 1114 | Madera Pumps, Inc. | Invoice # 28916 | (6,086.35) |
| | Bill Payment | 6/22/2026 | 1115 | Marv Coit Inc | Invoice # 1346 | (41,950.80) |
| | Bill Payment | 6/22/2026 | 1113 | AvidWater LLC | Invoice # 0580974-IN | (1,546.38) |
| | Bill Payment | 6/22/2026 | 1116 | Simplot Grower Solutions - Kerman | Invoice # 856147344 | (1,274.11) |
| | Bill Payment | 6/23/2026 | EPAY | Saul Ewing LLP | Invoice # 4511246 | (37.00) |
| | Check | 6/25/2026 | WIRE | Metropolitan Life Insurance Company | 106331 - May Water Sales | (1,703,716.98) |
| | Bill Payment | 6/25/2026 | 1121 | Westlands Water District | Invoice # 106331 053126 | (76,503.82) |
| | Bill Payment | 6/26/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI884 | (1,776.49) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,505,185.89)** |
| **Total - Reconciled** | | | | | | **111,365.36** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 68,691.14 |
| **Current Reconciled Balance** | | | | | | 180,056.50 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 180,056.50 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1096 | Asgard Enterprises Inc. | Invoice # 56 | (450.00) |
| | Bill Payment | 6/22/2026 | 1117 | SingerLewak LLP | Invoice # INV687541 C&A | (584.48) |
| | Bill Payment | 6/22/2026 | 1118 | Valley Green Ag Management, Inc. | Invoice # 298 | (22,171.08) |
| | Bill Payment | 6/22/2026 | 1112 | Aqua Insights Incorporated | Invoice # 179 | (1,000.00) |
| | Bill Payment | 6/25/2026 | 1119 | Legacy Farm Management, Inc. | Invoice # 2026-03-C&A | (39,061.50) |
| | Bill Payment | 6/25/2026 | 1120 | Soil Basics Corporation | Invoice # 202700703 | (16,789.44) |
| **Total - Checks and Payments** | | | | | | **(80,056.50)** |
| **Total - Uncleared** | | | | | | **(80,056.50)** |
| **Total - Unreconciled** | | | | | | **(80,056.50)** |
| **Total as of 6/30/2026** | | | | | | **100,000.00** |

**Exhibit 1**

19

# EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 6
STARTING DATE: June 01, 2026
ENDING DATE: June 30, 2026
Total days in statement period: 30

( 19 )

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is
getting a fresh new look! Enjoy a cleaner,
more intuitive design to help you stay on
top of your finances.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $68,691.14 |
| Enclosures | 19 | Total additions (4) | 2,616,551.25 |
| Low balance | $650.00 | Total subtractions (25) | 2,505,185.89 |
| Average balance | $219,656.21 | Ending balance | $180,056.50 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-02 | Onln Bkg Trf Cr | 599,653.82 |
| | 06-09 | Onln Bkg Trf Cr | 4,599.00 |
| | 06-18 | Onln Bkg Trf Cr | 74,650.20 |
| | 06-25 | Onln Bkg Trf Cr | 1,937,648.23 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1098 | 06-02 | 1,053.25 | 1108 | 06-10 | 46,200.00 |
| 1099 | 06-03 | 32,520.00 | 1109 | 06-10 | 11,744.80 |
| 1100 | 06-04 | 1,882.83 | 1110 | 06-09 | 89,783.84 |
| 1101 | 06-02 | 17,533.70 | 1111 | 06-16 | 63,464.73 |
| 1102 | 06-03 | 14,201.06 | 1113 * | 06-29 | 1,546.38 |
| 1103 | 06-02 | 850.30 | 1114 | 06-29 | 6,086.35 |
| 1104 | 06-11 | 13,965.00 | 1115 | 06-30 | 41,950.80 |
| 1105 | 06-08 | 1,252.25 | 1116 | 06-29 | 1,274.11 |
| 1106 | 06-10 | 149,962.55 | 1121 * | 06-29 | 76,503.82 |
| 1107 | 06-09 | 115,710.00 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-03 | Outgoing Wire | ACD34C3P00000500 Agriglobe LLC 121000358 /ROC/ACD34C3P00000 500 | 15,176.00 |
| 06-03 | Preauth Debit | Saul Ewing LLP PURCHASE 260603 144888525 | 858.65 |
| 06-04 | Preauth Debit | RAIN AND HAIL WITHDRAWAL 260604 | 96,135.00 |
| 06-24 | Preauth Debit | Saul Ewing LLP PURCHASE 260624 145422504 | 37.00 |
| 06-25 | Outgoing Wire | ACD34D9P00004161 Metropolitan Life 021000021 MIM Loan 201755 MO C Dumar Pista | 1,703,716.98 |
| 06-26 | Outgoing Wire | ACD34DAP00000801 Agriglobe LLC 121000358 /ROC/ACD34DAP00000 801 | 1,776.49 |

3409    rev 05-16

**Exhibit 1**
**20**



9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 68,691.14 | 06-09 | 285,987.08 | 06-24 | 75,263.20 |
| 06-02 | 648,907.71 | 06-10 | 78,079.73 | 06-25 | 309,194.45 |
| 06-03 | 586,152.00 | 06-11 | 64,114.73 | 06-26 | 307,417.96 |
| 06-04 | 488,134.17 | 06-16 | 650.00 | 06-29 | 222,007.30 |
| 06-08 | 486,881.92 | 06-18 | 75,300.20 | 06-30 | 180,056.50 |

## OVERDRAFT/RETURN ITEM FEES

|  | Tota for th s period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 1**

**21**



| | | |
|---|---|---|
| 06/02/2026 | 1098 | $1,053.25 |
| 06/02/2026 | 1098 | $1,053.25 |
| 06/03/2026 | 1099 | $32,520.00 |
| 06/03/2026 | 1099 | $32,520.00 |
| 06/04/2026 | 1100 | $1,882.83 |
| 06/04/2026 | 1100 | $1,882.83 |
| 06/02/2026 | 1101 | $17,533.70 |
| 06/02/2026 | 1101 | $17,533.70 |
| 06/03/2026 | 1102 | $14,201.06 |
| 06/03/2026 | 1102 | $14,201.06 |
| 06/02/2026 | 1103 | $850.30 |
| 06/02/2026 | 1103 | $850.30 |

**Exhibit 1**
**22**



| | | |
|---|---|---|
| 06/11/2026 | 1104 | $13,965.00 |
| 06/09/2026 | 1107 | $115,710.00 |
| 06/11/2026 | 1104 | $13,965.00 |
| 06/09/2026 | 1107 | $115,710.00 |
| 06/08/2026 | 1105 | $1,252.25 |
| 06/10/2026 | 1108 | $46,200.00 |
| 06/08/2026 | 1105 | $1,252.25 |
| 06/10/2026 | 1108 | $46,200.00 |
| 06/10/2026 | 1106 | $149,962.55 |
| 06/10/2026 | 1109 | $11,744.80 |
| 06/10/2026 | 1106 | $149,962.55 |
| 06/10/2026 | 1109 | $11,744.80 |

**Exhibit 1**

23



| | | |
|---|---|---|
| 06/09/2026 | 1110 | $89,783.84 |
| 06/09/2026 | 1110 | $89,783.84 |
| 06/16/2026 | 1111 | $63,464.73 |
| 06/16/2026 | 1111 | $63,464.73 |
| 06/29/2026 | 1113 | $1,546.38 |
| 06/29/2026 | 1113 | $1,546.38 |
| 06/29/2026 | 1114 | $6,086.35 |
| 06/29/2026 | 1114 | $6,086.35 |
| 06/30/2026 | 1115 | $41,950.80 |
| 06/30/2026 | 1115 | $41,950.80 |
| 06/29/2026 | 1116 | $1,274.11 |
| 06/29/2026 | 1116 | $1,274.11 |

**Exhibit 1**

24

**Checking Account**
**Statement Date**    06/30/2026
**Page**         6 of 6



| 06/29/2026 | 1121 | $76,503.82 |



| 06/29/2026 | 1121 | $76,503.82 |

**Exhibit 1**

**25**

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........... $_____

**ENTER**
Present Balance in
your checkbook…………………. $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges…………………. $_____

**Sub Total**………. $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………... $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………... $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…….…..........................** $_____

**Balance**………................................ $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 1**
**26**

EXHIBIT 2

# EXECUTIVE SUMMARY

## BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
## CASE NO: 1:24-cv-01233-KES-SAB

### RECEIVER'S REPORT

### JUNE 1 - JUNE 30, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,226.81**, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$1,076.82**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,138,550.43** IN CASH. OUTSTANDING ACCOUNTS PAYABLE HAD BEEN PAID OFF, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,138,350.43**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$279,683.61** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**
- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT. ON MARCH 19, 2026, THE RECEIVERSHIP SOLD ALL PROPERTY AND ASSETS RELATED TO MANNING RANCH.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**
- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. AS OF MARCH 19, 2026, THE PROPERTY AND RELATED ASSETS WERE SOLD.

  **ALMONDS:** ACTIVITIES INCLUDE A MOWING PASS AND VERTEBRATE CONTROL ACTIVITIES SUCH AS SETTING TRAPS AND REFILLING BAIT STATIONS.

  **PISTACHIOS:** ACTIVITIES INCLUDE A BLOOM SPRAY APPLICATION
  **FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026

**Exhibit 2**
**28**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 2**
**29**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---:|
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 888,350.43 |
| **TOTAL CASH** | **$** | **1,138,550.43** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **1,138,550.43** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL LIABILITIES** | **$** | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | 253,233.54 |
| **TOTAL CAPITAL & EQUITY** | **$** | **167,515.22** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,138,550.43** |

**Exhibit 2**
**30**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | JUNE 2026 | CUMULATIVE (12/03/2024 - 06/30/2026) |
|---|---:|---:|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | 285,875.50 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| PROPERTY SALE PROCEEDS | - | 245,446.78 |
| **TOTAL INCOME** | **$ -** | **$ 1,707,012.85** |
| **COST OF GOODS SOLD** | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 51,870.00 |
| FERTILITY | - | 83,258.29 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | - | 1,678.44 |
| HERBICIDES | - | 60,544.19 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 51,366.63 |
| IRRIGATION WATER | - | 356,048.38 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | 22,413.21 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 19,119.70 |
| VERTEBRATE CONTROL | - | 45,682.24 |
| GROUND MAINTENANCE | - | 6,735.56 |
| REPAIRS & MAINTENANCE | - | 14,856.61 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | - | 60,273.92 |
| CULTURAL REIMBURSEMENT FROM BUYER | - | - |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,106,609.14** |
| **GROSS PROFIT** | **$ -** | **$ 600,403.71** |
| **EXPENSES** | | |
| IRRIGATION WATER | - | 170,679.36 |
| REPAIRS AND MAINTENANCE | - | 600.75 |
| TECHNICAL CONSULTING | - | 4,719.50 |
| FARM MANAGEMENT | - | 9,744.15 |
| GROUND MAINTENANCE | - | 19,727.50 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 496.00 | 25,133.33 |
| PROFESSIONAL - LEGAL | 434.71 | 80,252.67 |
| BANK FEES | 146.11 | 2,944.45 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 93.35 |
| RECEIVER FEES | - | 136,134.54 |
| **TOTAL EXPENSES** | **$ 1,076.82** | **$ 474,766.81** |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 1,226.81 | 9,253.48 |
| REBATE INCOME | - | 1,360.60 |
| SALE OF EASEMENT INCOME | - | 61,057.62 |
| **TOTAL OTHER INCOME** | **$ 1,226.81** | **$ 71,671.70** |
| FINANCE CHARGES | - | 6,715.36 |
| INTEREST EXPENSE - LINE OF CREDIT | - | 23,078.02 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 29,793.38** |
| **NET INCOME/(LOSS)** | **$ 149.99** | **$ 167,515.22** |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 2**

31

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | 06/01/2026 - 06/30/2026 | 12/03/2024 - 06/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 613,958.40 |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | $ - | $ 85,261.95 |
| 2025 PISTACHIO INCOME | - | 260,425.90 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | $ - | $ 242,220.76 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | $ - | $ 194,227.00 |
| GAR BENNETT REFUND | - | 17,701.24 |
| INTERST INCOME | 1,226.81 | 9,253.48 |
| PG&E - SALE OF EASEMENT INCOME | - | 45,000.00 |
| REBATE PROCEEEDS | - | 1,360.60 |
| RESIDUAL FUNDS PROCEEDS | - | 16,057.62 |
| SALE PROCEEDS | - | 245,446.78 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| TOTAL RECEIPTS: | $ 1,226.81 | $ 3,305,441.96 |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 119,035.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 136,134.54 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | - | 4,736.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 20,983.58 |
| AVIDWATER LLC | - | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 295,165.43 |
| EAST WEST BANK - BANK FEES | 146.11 | 2,363.58 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 8,848.27 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 23,078.02 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 99,187.51 |
| PG&E | - | 42,819.11 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 434.71 | 70,381.40 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 53,270.41 |
| SINGERLEWAK LLP | 496.00 | 24,438.36 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 182,393.51 |
| TOTAL DISBURSEMENTS: | $ 1,076.82 | $ 2,166,891.53 |
| (DECREASE)/INCREASE IN CASH | 149.99 | 1,138,550.43 |
| CASH-BEGINNING OF PERIOD | 1,138,400.44 | - |
| CASH-END OF PERIOD | $ 1,138,550.43 | $ 1,138,550.43 |

**Exhibit 2**
**32**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 06/18/2026 | | TRANSFER FUNDS AP | 930.71 | | 1,130.71 |
| | 06/22/2026 | SINGERLEWAK LLP | INVOICE # INV687580 | | 496.00 | 634.71 |
| | 06/23/2026 | SAUL EWING LLP | INVOICE # 4511248 MANNING | | 434.71 | 200.00 |
| | | | | **930.71** | **930.71** | **200.00** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 06/18/2026 | | TRANSFER FUNDS AP | 930.71 | | 250,930.71 |
| | 06/18/2026 | | TRANSFER FUNDS AP | | 930.71 | 250,000.00 |
| | 06/23/2026 | | TRANSFER FROM INSURED CASH SWEEP | 146.11 | | 250,146.11 |
| | 06/23/2026 | EAST WEST BANK | BANK FEE | | 146.11 | 250,000.00 |
| | | | | **1,076.82** | **1,076.82** | **250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 888,200.44 |
| | 06/18/2026 | | TRANSFER FUNDS AP | | 930.71 | 887,269.73 |
| | 06/23/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 146.11 | 887,123.62 |
| | 06/30/2026 | | INTEREST INCOME | 1,226.81 | | 888,350.43 |
| | | | | **1,226.81** | **1,076.82** | **888,350.43** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 06/11/2026 | SINGERLEWAK LLP | INVOICE # INV687580 | | 496.00 | (496.00) |
| | 06/16/2026 | SAUL EWING LLP | INVOICE # 4511248 MANNING | | 434.71 | (930.71) |
| | 06/22/2026 | SINGERLEWAK LLP | | 496.00 | | (434.71) |
| | 06/23/2026 | SAUL EWING LLP | | 434.71 | | (0.00) |
| | | | | **930.71** | **930.71** | **(0.00)** |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | **-** | **-** | **(971,035.21)** |
| 4050 - ALMONDS | | | | | | (358,620.77) |
| | | | | **-** | **-** | **(358,620.77)** |
| 4600 - PISTACHIOS | | | | | | (887,565.30) |
| | | | | **-** | **-** | **(887,565.30)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | **-** | **-** | **(215,380.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | **-** | **-** | **22,150.32** |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | **-** | **-** | **5,011.16** |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | **-** | **-** | **17,300.40** |
| 5128 - POLLINATION | | | | | | 51,870.00 |
| | | | | **-** | **-** | **51,870.00** |
| 5138 - FERTILITY | | | | | | 83,258.29 |
| | | | | **-** | **-** | **83,258.29** |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | **-** | **-** | **9,371.65** |
| 5142 - LABORATORY | | | | | | 1,678.44 |
| | | | | **-** | **-** | **1,678.44** |
| 5146 - HERBICIDES | | | | | | 58,256.98 |
| | | | | **-** | **-** | **58,256.98** |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | **-** | **-** | **83,211.56** |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | **-** | **-** | **28,175.17** |
| 5163 - IRRIGATION LABOR | | | | | | 51,366.63 |
| | | | | **-** | **-** | **51,366.63** |
| 5165 - IRRIGATION WATER | | | | | | 357,252.64 |
| | | | | **-** | **-** | **357,252.64** |
| 5168 - VERTEBRATE CONTROL | | | | | | 52,284.31 |
| | | | | **-** | **-** | **52,284.31** |
| 5170 - GROUND MAINTENANCE | | | | | | 6,735.56 |
| | | | | **-** | **-** | **6,735.56** |

**Exhibit 2**
**33**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | - | - | **76,839.30** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | - | - | **9,350.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 32,303.97 |
| | | | | - | - | **32,303.97** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | | | | - | - | **12,326.16** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 3,679.21 |
| | | | | - | - | **3,679.21** |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | - | - | **110.00** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,856.61 |
| | | | | - | - | **14,856.61** |
| 5179 - TECHNICAL CONSULTING | | | | | | 13,478.66 |
| | | | | - | - | **13,478.66** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | - | - | **4,185.38** |
| 5183 - FARM MANAGEMENT | | | | | | 68,202.17 |
| | | | | - | - | **68,202.17** |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | - | - | **21,153.00** |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | - | - | **22,036.63** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (163,304.70) |
| | | | | - | - | **(163,304.70)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,679.36 |
| | | | | - | - | **170,679.36** |
| 5870 - GROUND MAINTENANCE | | | | | | 19,727.50 |
| | | | | - | - | **19,727.50** |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 600.75 |
| | | | | - | - | **600.75** |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,719.50 |
| | | | | - | - | **4,719.50** |
| 5883 - FARM MANAGEMENT | | | | | | 9,744.15 |
| | | | | - | - | **9,744.15** |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | - | - | **23,446.46** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 136,134.54 |
| | | | | - | - | **136,134.54** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 79,817.96 |
| | 06/16/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 434.71 | | 80,252.67 |
| | | | | **434.71** | - | **80,252.67** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 24,637.33 |
| | 06/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 496.00 | | 25,133.33 |
| | | | | **496.00** | - | **25,133.33** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | - | - | **1,121.76** |
| 5998 - BANK FEES | | | | | | 2,967.33 |
| | 06/23/2026 | EAST WEST BANK | BANK FEE | 146.11 | | 3,113.44 |
| | | | | **146.11** | - | **3,113.44** |

**Exhibit 2**
**34**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5999 - MISCELLANEOUS | | | | | | 93.35 |
| | | | | - | - | **93.35** |
| 7930 - INTEREST INCOME | | | | | | (8,026.67) |
| | 06/30/2026 | | INTEREST INCOME | | 1,226.81 | (9,253.48) |
| | | | | - | **1,226.81** | **(9,253.48)** |
| 7949 - OTHER INCOME | | | | | | (144,560.30) |
| | | | | - | - | **(144,560.30)** |
| 7950 - FINANCE CHARGES | | | | | | 6,880.30 |
| | | | | - | - | **6,880.30** |
| 7982 - INTEREST - LINE OF CREDIT | | | | | | 23,078.02 |
| | | | | - | - | **23,078.02** |

**Exhibit 2**
**35**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|--------|------|----------|----------|-----|--------------|
| | | *NO ACTIVITY FOR PERIOD* | | | |
| **TOTAL** | | | | | $ - |

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVITY FOR PERIOD*

| | |
|---|---|
| **BALANCE AS OF 05/31/2026:** | - |
| ADD: | |
| ADVANCES IN PERIOD | - |
| LESS: | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | - |
| **BALANCE AS OF 06/30/2026:** | $ - |

**Exhibit 2**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1002-905 East West Bank Sweep Account

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
|   Cleared Deposits and Other Credits | 1,226.81 |
|   Cleared Checks and Payments | (1,076.82) |
| **Total - Reconciled** | **149.99** |
| **Last Reconciled Statement Balance - 5/31/2026** | 888,200.44 |
| **Current Reconciled Balance** | 888,350.43 |
| **Reconcile Statement Balance - 6/30/2026** | 888,350.43 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **888,350.43** |

**Exhibit 2**

38

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank Sweep Account

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 6/30/2026 | DEPManning52 | | Interest Income | 1,226.81 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,226.81** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/18/2026 | TRNManning66 | | Transfer Funds AP | (930.71) |
| | Transfer | 6/23/2026 | TRNManning67 | | TRANSFER FROM INSURED CASH SWEE | (146.11) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,076.82)** |
| **Total - Reconciled** | | | | | | **149.99** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 888,200.44 |
| **Current Reconciled Balance** | | | | | | 888,350.43 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 888,350.43 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **888,350.43** |

**Exhibit 2**

**39**



East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755



Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**06/30/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of June 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Savings | 1.68% | $888,200.44 | $888,350.43 |
| **TOTAL** | | | **$888,200.44** | **$888,350.43** |



Member
**FDIC**

**Exhibit 2**
**40**

## DETAILED ACCOUNT OVERVIEW
Account ID:
Account Title:     MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 6/1-6/30/2026 | Average Daily Balance | $887,928.03 |
| Previous Period Ending Balance | $888,200.44 | Interest Rate at End of Statement Period | 1.68% |
| Total Program Deposits | 0.00 | Annual Percentage Yield Earned | 1.69% |
| Total Program Withdrawals | (1,076.82) | YTD Interest Paid | 6,238.50 |
| Interest Capitalized | 1,226.81 | | |
| **Current Period Ending Balance** | **$888,350.43** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 06/22/2026 | Withdrawal | ($930.71) | $887,269.73 |
| 06/24/2026 | Withdrawal | (146.11) | 887,123.62 |
| 06/30/2026 | Interest Capitalization | 1,226.81 | 888,350.43 |

### Summary of Balances as of June 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Banesco USA | Miami, FL | 57815 | $94.95 |
| ConnectOne Bank | Englewood Cliffs, NJ | 57919 | 247,341.29 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 231.57 |
| Pinnacle Bank | Nashville, TN | 35583 | 146,163.97 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 247,181.96 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,336.69 |

CONTAINS CONFIDENTIAL INFORMATION       IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 2**
**41**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1000-905 East West Bank - Operating

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 930.71 |
| Cleared Checks and Payments | (1,290.71) |
| **Total - Reconciled** | **(360.00)** |
| **Last Reconciled Statement Balance - 5/31/2026** | 1,056.00 |
| **Current Reconciled Balance** | 696.00 |
| **Reconcile Statement Balance - 6/30/2026** | 696.00 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (496.00) |
| **Total - Uncleared** | **(496.00)** |
| **Total - Unreconciled** | **(496.00)** |
| **Total as of 6/30/2026** | **200.00** |

**Exhibit 2**
42

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1000-905 East West Bank - Operating

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/18/2026 | TRNManning65 | | Transfer Funds AP | 930.71 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **930.71** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1135 | SingerLewak LLP | Invoice # INV683433 | (856.00) |
| | Bill Payment | 6/23/2026 | EPAY | Saul Ewing LLP | Invoice # 4511248 Manning | (434.71) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,290.71)** |
| **Total - Reconciled** | | | | | | **(360.00)** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 1,056.00 |
| **Current Reconciled Balance** | | | | | | 696.00 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 696.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1136 | SingerLewak LLP | Invoice # INV687580 | (496.00) |
| **Total - Checks and Payments** | | | | | | **(496.00)** |
| **Total - Uncleared** | | | | | | **(496.00)** |
| **Total - Unreconciled** | | | | | | **(496.00)** |
| **Total as of 6/30/2026** | | | | | | **200.00** |

**Exhibit 2**
**43**



**EASTWEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: June 01, 2026
ENDING DATE: June 30, 2026
Total days in statement period: 30

( 1 )

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████████ | Beginning balance | | $1,056.00 |
| Enclosures | 1 | Total additions | ( 1 ) | 930.71 |
| Low balance | $200.00 | Total subtractions | ( 2 ) | 1,290.71 |
| Average balance | $587.48 | Ending balance | | $696.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-18 | Onln Bkg Trf Cr ████████ | 930.71 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1135 | 06-04 | 856.00 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 06-24 | Preauth Debit    Saul Ewing LLP PURCHASE 260624 145422932 | 434.71 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 1,056.00 | 06-18 | 1,130.71 | | |
| 06-04 | 200.00 | 06-24 | 696.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 2**
**44**



06/04/2026     1135     $856.00



06/04/2026     1135     $856.00

**Exhibit 2**

**45**

**STATEMENT BALANCING**
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement………………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____

         **Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Subtract** Checks Issued
but not on Statement

        **Sub Total** ………… $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks………………………… $_____

**Balance**…..…...........................** $_____

**Balance**………................................ $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**46**

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,076.82 |
| Cleared Checks and Payments | (1,076.82) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 5/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 6/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **250,000.00** |

**Exhibit 2**

47

**Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233**
**Reconciliation Detail**
**1001-905 East West Bank - Rev/Fund**

**As of 6/30/2026**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/18/2026 | TRNManning66 | | Transfer Funds AP | 930.71 |
| | Transfer | 6/23/2026 | TRNManning67 | | TRANSFER FROM INSURED CASH SWEE | 146.11 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,076.82** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/18/2026 | TRNManning65 | | Transfer Funds AP | (930.71) |
| | Check | 6/23/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (146.11) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,076.82)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **250,000.00** |

**Exhibit 2**
**48**

 **EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: June 01, 2026
ENDING DATE: June 30, 2026
Total days in statement period: 30

( 0 )

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▓▓▓▓ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 2 ) | 1,076.82 |
| Average balance | $250,000.00 | Total subtractions | ( 2 ) | 1,076.82 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-18 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▓▓▓▓ | 930.71 |
| | 06-23 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▓▓▓▓ | 146.11 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-18 | Onln Bkg Trf DE | ▓▓▓▓ | 930.71 |
| 06-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/26 | 146.11 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 250,000.00 | 06-18 | 250,000.00 | 06-23 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

**Exhibit 2**
**49**

**STATEMENT BALANCING**
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
        **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks………………………… $_____

**Balance**……..…..........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

        **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
_____
_____
_____

**Balance**………................................ $_____

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

**Exhibit 2**
**50**

# EXHIBIT 3

# EXECUTIVE SUMMARY

## METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
## CASE NO: 1:24-cv-01241-KES-SAB

### RECEIVER'S REPORT

### JUNE 1 - JUNE 30, 2026

**FINANCIAL:**
DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$50.60** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$66,089.46** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$273,528.07** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$98,787.28** ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$273,488.46.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE 2025 ALMOND CROP.

**MARKETING:**
- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**
*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**
- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**CARREON RANCH**
- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

**Exhibit 3**
**52**

# CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**Exhibit 3**

**53**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

ASSETS
  CURRENT ASSETS
  CASH

| | | |
|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 39.61 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 23,488.46 |
| **TOTAL CASH** | **$** | **273,528.07** |
| **TOTAL ASSETS** | **$** | **273,528.07** |

LIABILITIES
  CURRENT LIABILITIES
    ACCOUNTS PAYABLE - 
  OTHER CURRENT LIABILITY

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | | - |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 720,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **720,867.51** |
| **TOTAL CURRENT LIABILITIES** | **$** | **720,867.51** |
| **TOTAL LIABILITIES** | **$** | **720,867.51** |

CAPITAL & EQUITY

| | | |
|---|---|---|
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | (28,935.73) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(447,339.44)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **273,528.07** |

**Exhibit 3**
**54**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | JUNE 2026 | CUMULATIVE (11/18/2024 - 06/30/2026) |
|---|---|---|
| **INCOME** | | |
| 2024 ALMOND CROP INCOME* | - | 335,439.43 |
| 2025 ALMOND CROP INCOME* | - | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | $ - | $ 882,523.57 |
| **COST OF GOODS SOLD** | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | - | 49,400.00 |
| FERTILITY | - | 56,971.52 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | - | 1,124.88 |
| HERBICIDES | - | 24,106.49 |
| CROP PROTECTION | - | 8,368.00 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | - | 20,916.94 |
| IRRIGATION WATER | 4,614.04 | 135,239.21 |
| TECHNICAL CONSULTING | - | 3,964.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 4,644.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | - | 20,916.94 |
| GROUND MAINTENANCE | - | 6,243.60 |
| REPAIRS & MAINTENANCE | - | 12,857.02 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 17,032.26 |
| FARM MANAGEMENT | - | 25,002.04 |
| **TOTAL COST OF GOODS SOLD** | $ 4,614.04 | $ 517,581.32 |
| **GROSS PROFIT** | $ (4,614.04) | $ 364,942.25 |
| **EXPENSES** | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | - | 15,889.63 |
| IRRIGATION WATER | 58,882.13 | 506,010.84 |
| GROUND MAINTENANCE | - | 4,998.90 |
| TAXES - PROPERTY | - | 128,168.20 |
| PROFESSIONAL FEES - LEGAL | - | 38,846.65 |
| PROFESSIONAL FEES - ACCOUNTING | 142.80 | 24,032.10 |
| BANK FEES | 160.39 | 3,660.29 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | - | 149.97 |
| RECEIVER'S FEE | 2,290.10 | 84,428.35 |
| **TOTAL EXPENSES** | $ 61,475.42 | $ 813,682.81 |
| **OPERATING INCOME/(LOSS)** | $ (66,089.46) | $ (448,740.56) |
| **OTHER INCOME/EXPENSES** | | |
| INTEREST INCOME | 50.60 | 1,427.85 |
| OTHER INCOME | - | 1,224.00 |
| **TOTAL OTHER INCOME** | $ 50.60 | $ 2,651.85 |
| FINANCE CHARGES | - | 1,250.73 |
| **TOTAL OTHER EXPENSES** | $ - | $ 1,250.73 |
| **NET OTHER INCOME/(EXPENSES)** | $ 50.60 | $ 1,401.12 |
| **NET INCOME/(LOSS)** | $ (66,038.86) | $ (447,339.44) |

*SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**Exhibit 3**
**55**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| | 06/01/2026 - 06/30/2026 | 11/18/2024 - 06/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 335,439.43 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 317,095.95** |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 361,641.05** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 720,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | - | 3,419.73 |
| INTEREST INCOME | 50.60 | 1,427.85 |
| PROPERTY TAX REFUND | - | 58.07 |
| REBATE PROCEEDS | - | 1,224.00 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$ 50.60** | **$ 1,803,178.92** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,521.38 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,508.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 4,739.15 |
| BANK FEES | 160.39 | 2,259.74 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 2,290.10 | 84,428.35 |
| COSTA HONEY BEES | - | 22,000.00 |
| DELLAVALLE LABORATORY, INC. | - | 1,124.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 13,829.14 | 98,389.69 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 138,797.00 |
| MCCASLIN TRUCKING | - | 4,644.75 |
| MENDI AG SERVICES, LLC | - | 2,880.06 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 75,858.72 |
| PG&E | - | 65,533.08 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | - | 23,648.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | - | 30,358.66 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 52,058.23 |
| SINGERLEWAK LLP | 142.80 | 23,367.22 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 114,421.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 49,667.03 | 228,918.98 |
| TOTAL DISBURSEMENTS: | **$ 66,089.46** | **$ 1,529,650.85** |
| (DECREASE)/INCREASE IN CASH | (66,038.86) | 273,528.07 |
| CASH-BEGINNING OF PERIOD | 339,566.93 | - |
| CASH-END OF PERIOD | **$ 273,528.07** | **$ 273,528.07** |

**Exhibit 3**
**56**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 40.63 |
| | 06/02/2026 | | TRANSFER FUNDS AP | 49,969.20 | | 50,009.83 |
| | 06/02/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2026-43 | | 49,667.03 | 342.80 |
| | 06/02/2026 | SINGERLEWAK LLP | INVOICE # INV683423 PANOCHE | | 142.80 | 200.00 |
| | 06/09/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 14,029.14 |
| | 06/10/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003076 | | 13,829.14 | 200.00 |
| | 06/12/2026 | | | 2,290.10 | | 2,490.10 |
| | 06/12/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS351 | | 2,290.10 | 200.00 |
| | 06/18/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 14,029.14 |
| | 06/18/2026 | PG&E | INVOICE # 3475658191-3 060126 | | 979.92 | 13,049.22 |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1125 | 979.92 | | 14,029.14 |
| | 06/22/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11887 | | 11,491.00 | 2,538.14 |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1122 | 234.00 | | 2,772.14 |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1121 | 1,805.85 | | 4,577.99 |
| | 06/22/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58670754 | | 4,206.46 | 371.53 |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1124 | 4,206.46 | | 4,577.99 |
| | 06/22/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 052826 5TH INSTALL | | 46,199.21 | (41,621.22) |
| | 06/22/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1691 | | 4,641.02 | (46,262.24) |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1126 | 11,491.00 | | (34,771.24) |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1123 | 4,641.02 | | (30,130.22) |
| | 06/22/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 91513 | | 234.00 | (30,364.22) |
| | 06/22/2026 | | VOID OF BILL PAYMENT #1127 | 46,199.21 | | 15,834.99 |
| | 06/22/2026 | AVIDWATER LLC | INVOICE # 341464F-IN | | 1,805.85 | 14,029.14 |
| | 06/23/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 27,858.28 |
| | 06/23/2026 | | TRANSFER FUNDS AP | | 27,658.28 | 200.00 |
| | 06/23/2026 | EAST WEST BANK | MISC. FEES | | 160.39 | 39.61 |
| | | | | **163,304.18** | **163,305.20** | **39.61** |
| | | | | | | |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 06/02/2026 | | TRANSFER FUNDS AP | | 49,969.20 | 200,030.80 |
| | 06/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | 49,969.20 | | 250,000.00 |
| | 06/09/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 236,170.86 |
| | 06/09/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 250,000.00 |
| | 06/12/2026 | | TRANSFER FUNDS AP | 2,290.10 | | 252,290.10 |
| | 06/12/2026 | | | | 2,290.10 | 250,000.00 |
| | 06/18/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 236,170.86 |
| | 06/18/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 250,000.00 |
| | 06/23/2026 | | TRANSFER FUNDS AP | 27,658.28 | | 277,658.28 |
| | 06/23/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 263,829.14 |
| | 06/23/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 250,000.00 |
| | | | | **107,575.86** | **107,575.86** | **250,000.00** |
| | | | | | | |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 89,526.30 |
| | 06/02/2026 | | TRANSFER FROM INSURED CASH SWEEP | | 49,969.20 | 39,557.10 |
| | 06/09/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 25,727.96 |
| | 06/12/2026 | | TRANSFER FUNDS AP | | 2,290.10 | 23,437.86 |
| | 06/18/2026 | | TRANSFER FUNDS AP | | 13,829.14 | 9,608.72 |
| | 06/23/2026 | | TRANSFER FUNDS AP | 13,829.14 | | 23,437.86 |
| | 06/30/2026 | | INTEREST INCOME | 50.60 | | 23,488.46 |
| | | | | **13,879.74** | **79,917.58** | **23,488.46** |
| | | | | | | |
| 2000 - ACCOUNTS PAYABLE | | | | | | (49,809.83) |
| | 06/02/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI785 | | 27.01 | (49,836.84) |
| | 06/02/2026 | AVIDWATER LLC | INVOICE # 341464F-IN | | 1,722.94 | (51,559.78) |
| | 06/02/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003076 | | 13,829.14 | (65,388.92) |
| | 06/02/2026 | SINGERLEWAK LLP | | 142.80 | | (65,246.12) |
| | 06/02/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58670754 | | 4,206.46 | (69,452.58) |
| | 06/02/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 49,667.03 | | (19,785.55) |
| | 06/03/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 91513 | | 234.00 | (20,019.55) |
| | 06/03/2026 | AVIDWATER LLC | INVOICE # 0584867-IN | | 82.91 | (20,102.46) |
| | 06/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1691 | | 4,641.02 | (24,743.48) |
| | 06/03/2026 | MENDI AG SERVICES, LLC | INVOICE # 1552 PANOCHE | | 586.50 | (25,329.98) |
| | 06/04/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 052826 5TH INSTALL | | 46,199.21 | (71,529.19) |
| | 06/05/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 644-2026 | | 1,470.98 | (73,000.17) |
| | 06/09/2026 | PG&E | INVOICE # 3475658191-3 060126 | | 979.92 | (73,980.09) |
| | 06/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58856452 | | 1,192.18 | (75,172.27) |
| | 06/09/2026 | PG&E | INVOICE # 5169625701-6 060126 | | 1,452.80 | (76,625.07) |
| | 06/10/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11887 | | 5,786.40 | (82,411.47) |
| | 06/10/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 13,829.14 | | (68,582.33) |
| | 06/10/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11923 | | 5,704.60 | (74,286.93) |
| | 06/11/2026 | SINGERLEWAK LLP | INVOICE # INV687541 PANOCHE | | 11.37 | (74,298.30) |
| | 06/11/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS351 | | 2,290.10 | (76,588.40) |
| | 06/11/2026 | SINGERLEWAK LLP | INVOICE # INV687585 | | 626.00 | (77,214.40) |
| | 06/12/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (74,924.30) |
| | 06/16/2026 | SAUL EWING LLP | INVOICE # 4511247 | | 547.00 | (75,471.30) |
| | 06/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS358 | | 2,290.10 | (77,761.40) |
| | 06/16/2026 | SAUL EWING LLP | INVOICE # 4511248 PANOCHE | | 415.89 | (78,177.29) |
| | 06/18/2026 | PG&E | | 979.92 | | (77,197.37) |
| | 06/22/2026 | | | | 1,805.85 | (79,003.22) |
| | 06/22/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 46,199.21 | | (32,804.01) |
| | 06/22/2026 | | | | 234.00 | (33,038.01) |
| | 06/22/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 11,491.00 | | (21,547.01) |
| | 06/22/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (16,905.99) |
| | 06/22/2026 | | | | 979.92 | (17,885.91) |
| | 06/22/2026 | | | | 11,491.00 | (29,376.91) |
| | 06/22/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 4,206.46 | | (25,170.45) |
| | 06/22/2026 | | | | 4,206.46 | (29,376.91) |
| | 06/22/2026 | | | | 46,199.21 | (75,576.12) |
| | 06/22/2026 | | | | 4,641.02 | (80,217.14) |
| | 06/22/2026 | AVIDWATER LLC | | 1,805.85 | | (78,411.29) |

**Exhibit 3**
**57**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | 06/22/2026 | DELLAVALLE LABORATORY, INC. | | 234.00 | | (78,177.29) |
| | 06/23/2026 | R&R FARMS | INVOICE # 240 | | 1,580.00 | (79,757.29) |
| | 06/23/2026 | AVIDWATER LLC | INVOICE # 0586128-IN | | 414.17 | (80,171.46) |
| | 06/23/2026 | R&R FARMS | INVOICE # 232 | | 3,160.00 | (83,331.46) |
| | 06/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003193 | | 13,917.82 | (97,249.28) |
| | 06/24/2026 | MCCASLIN TRUCKING | INVOICE # 9898 | | 1,538.00 | (98,787.28) |
| | | | | **135,486.53** | **184,463.98** | **(98,787.28)** |

**2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241)**

| | | | | | | (720,867.51) |
|---|---|---|---|---|---|---|
| | | | | - | - | **(720,867.51)** |

**4050 - ALMONDS**

| | | | | | | (700,629.57) |
|---|---|---|---|---|---|---|
| | | | | - | - | **(700,629.57)** |

**4900 - CROP INSURANCE PROCEEDS**

| | | | | | | (31,894.00) |
|---|---|---|---|---|---|---|
| | | | | - | - | **(31,894.00)** |

**5100 - COST OF GOODS SOLD** -

**5120 - WINTER SANITATION**

| | | | | | | 25,924.00 |
|---|---|---|---|---|---|---|
| | | | | - | - | **25,924.00** |

**5128 - POLLINATION**

| | | | | | | 49,400.00 |
|---|---|---|---|---|---|---|
| | | | | - | - | **49,400.00** |

**5138 - FERTILITY**

| | | | | | | 54,395.34 |
|---|---|---|---|---|---|---|
| | | | | - | - | **54,395.34** |

**5140 - SOIL AMENDMENTS**

| | | | | | | 2,840.60 |
|---|---|---|---|---|---|---|
| | | | | - | - | **2,840.60** |

**5142 - LABORATORY**

| | | | | | | 1,124.88 |
|---|---|---|---|---|---|---|
| | 06/03/2026 | DELLAVALLE LABORATORY, INC. | LEAF | 234.00 | | 1,358.88 |
| | | | | **234.00** | - | **1,358.88** |

**5146 - HERBICIDES**

| | | | | | | 24,106.49 |
|---|---|---|---|---|---|---|
| | 06/05/2026 | MADRIGAL FARM LABOR INC. | HERBICIDE \|\| WEEDING | 1,470.98 | | 25,577.47 |
| | 06/09/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 10047855 | 1,192.18 | | 26,769.65 |
| | 06/23/2026 | R&R FARMS | HERBICIDE APPLICATION \|\| REC NO. 10047855 | 1,580.00 | | 28,349.65 |
| | | | | **4,243.16** | - | **28,349.65** |

**5147 - CROP PROTECTION**

| | | | | | | 8,368.00 |
|---|---|---|---|---|---|---|
| | 06/02/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION MATERIALS \|\| REC NO. 9921766 | 4,206.46 | | 12,574.46 |
| | 06/23/2026 | R&R FARMS | CROP PROTECTION APPLICATION \|\| FOLIAR SPRAY REC NO. 9921766 | 3,160.00 | | 15,734.46 |
| | | | | **7,366.46** | - | **15,734.46** |

**5148 - INSECTICIDES**

| | | | | | | 31,573.94 |
|---|---|---|---|---|---|---|
| | | | | - | - | **31,573.94** |

**5160 - FUNGICIDES**

| | | | | | | 4,702.19 |
|---|---|---|---|---|---|---|
| | | | | - | - | **4,702.19** |

**5163 - IRRIGATION LABOR**

| | | | | | | 20,916.94 |
|---|---|---|---|---|---|---|
| | 06/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JUNE 2026 | 1,173.00 | | 22,089.94 |
| | | | | **1,173.00** | - | **22,089.94** |

**5165 - IRRIGATION WATER**

| | | | | | | 296,888.28 |
|---|---|---|---|---|---|---|
| | 06/02/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 4,614.04 | | 301,502.32 |
| | 06/09/2026 | PG&E | BILLING PERIOD: 04/30/2026 - 05/31/2026 | 1,452.80 | | 302,955.12 |
| | 06/09/2026 | PG&E | BILLING PERIOD: 05/01/2026 - 05/31/2026 | 979.92 | | 303,935.04 |
| | 06/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 05/01/2026 - 05/31/2026 | 4,643.63 | | 308,578.67 |
| | | | | **11,690.39** | - | **308,578.67** |

**5168 - VERTEBRATE CONTROL**

| | | | | | | 20,916.94 |
|---|---|---|---|---|---|---|
| | 06/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JUNE 2026 | 1,173.00 | | 22,089.94 |
| | | | | **1,173.00** | - | **22,089.94** |

**5170 - GROUND MAINTENANCE**

| | | | | | | 6,243.60 |
|---|---|---|---|---|---|---|
| | 06/10/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | GROUND MAINTENANCE \|\| MOWING, FLOATING AND TRACTOR WITH GRAPPLE | 5,704.60 | | 11,948.20 |
| | | | | **5,704.60** | - | **11,948.20** |

**5175 - HARVEST** -

**5175-01 - HARVEST - HAND/MACHINE**

| | | | | | | 33,235.00 |
|---|---|---|---|---|---|---|
| | | | | - | - | **33,235.00** |

**5175-03 - HARVEST - TRANSPORTATION**

| | | | | | | 4,644.75 |
|---|---|---|---|---|---|---|
| | 06/24/2026 | MCCASLIN TRUCKING | HARVEST - TRANSPORTATION \|\| NON PAREIL, MILEAGE | 1,538.00 | | 6,182.75 |
| | | | | **1,538.00** | - | **6,182.75** |

**5175-08 - HARVEST - HULLING/SHELLING**

| | | | | | | 8,891.56 |
|---|---|---|---|---|---|---|
| | | | | - | - | **8,891.56** |

**5175-10 - HARVEST - FEES/ASSESSMENTS**

| | | | | | | 21,892.57 |
|---|---|---|---|---|---|---|
| | | | | - | - | **21,892.57** |

**Exhibit 3**
**58**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5177 - REPAIRS & MAINTENANCE | | | | | | 5,307.27 |
| | 06/02/2026 | AVIDWATER LLC | WELDING SERVICE, FLANGES, PIPES AND ADAPTERS | 1,722.94 | | 7,030.21 |
| | 06/03/2026 | AVIDWATER LLC | MATERIALS \|\| POLY TUBING ROLL, HOSE JAIN | 82.91 | | 7,113.12 |
| | 06/23/2026 | AVIDWATER LLC | MATERIALS \|\| POLY FITTING SERIES HOSE COUPLING SPIN-TYPE (FITS TUBING) | 414.17 | | 7,527.29 |
| | | | | **2,220.02** | **-** | **7,527.29** |
| 5179 - TECHNICAL CONSULTING | | | | | | 4,515.91 |
| | 06/03/2026 | MENDI AG SERVICES, LLC | PEST CONTROL QUARTER #2 OF 2026 | 586.50 | | 5,102.41 |
| | | | | **586.50** | **-** | **5,102.41** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | **-** | **-** | **699.61** |
| 5183 - FARM MANAGEMENT | | | | | | 25,002.04 |
| | 06/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JUNE 2026 | 1,401.34 | | 26,403.38 |
| | | | | **1,401.34** | **-** | **26,403.38** |
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | **-** | **-** | **3,610.00** |
| 5189 - TAX - PROPERTY | | | | | | 31,416.46 |
| | | | | **-** | **-** | **31,416.46** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 327,744.54 |
| | 06/02/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 04/01/2026 - 04/30/2026 | 9,215.10 | | 336,959.64 |
| | 06/04/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 06/01/2025 - 06/30/2026 | 46,199.21 | | 383,158.85 |
| | 06/24/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 05/01/2026 - 05/31/2026 | 9,274.19 | | 392,433.04 |
| | | | | **64,688.50** | **-** | **392,433.04** |
| 5870 - GROUND MAINTENANCE | | | | | | 4,998.90 |
| | 06/10/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | GROUND MAINTENANCE \|\| DISCING | 5,786.40 | | 10,785.30 |
| | | | | **5,786.40** | **-** | **10,785.30** |
| 5879 - TECHNICAL CONSULTING | | | | | | 6,443.19 |
| | | | | **-** | **-** | **6,443.19** |
| 5883 - FARM MANAGEMENT | | | | | | 15,889.63 |
| | 06/03/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JUNE 2026 | 893.68 | | 16,783.31 |
| | | | | **893.68** | **-** | **16,783.31** |
| 5889 - TAX - PROPERTY | | | | | | 123,570.31 |
| | | | | **-** | **-** | **123,570.31** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 82,138.25 |
| | 06/11/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 05/16/2026 - 05/31/2026 | 2,290.10 | | 84,428.35 |
| | 06/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/01/2026 - 06/15/2026 | 2,290.10 | | 86,718.45 |
| | | | | **4,580.20** | **-** | **86,718.45** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 38,846.65 |
| | 06/16/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 415.89 | | 39,262.54 |
| | 06/16/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2026 | 547.00 | | 39,809.54 |
| | | | | **962.89** | **-** | **39,809.54** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 24,032.10 |
| | 06/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 626.00 | | 24,658.10 |
| | 06/11/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2026 | 11.37 | | 24,669.47 |
| | | | | **637.37** | **-** | **24,669.47** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | **-** | **-** | **1,054.69** |
| 5998 - BANK FEES | | | | | | 3,499.90 |
| | 06/23/2026 | EAST WEST BANK | MISC. FEES | 160.39 | | 3,660.29 |
| | | | | **160.39** | **-** | **3,660.29** |
| 5999 - MISCELLANEOUS | | | | | | 149.97 |
| | 06/02/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| FEDEX EXPRESS SERVICES (INVOICE: 9-298-80251) | 27.01 | | 176.98 |
| | | | | **27.01** | **-** | **176.98** |
| 7930 - INTEREST INCOME | | | | | | (1,377.25) |
| | 06/30/2026 | | INTEREST INCOME | | 50.60 | (1,427.85) |
| | | | | **-** | **50.60** | **(1,427.85)** |
| 7949 - OTHER INCOME | | | | | | (151,224.00) |
| | | | | **-** | **-** | **(151,224.00)** |
| 7950 - FINANCE CHARGES | | | | | | 1,250.73 |
| | | | | **-** | **-** | **1,250.73** |

**Exhibit 3**
**59**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JUNE 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE FIDUCIARY SERVICES, LLC** | | | | | |
| | 06/16/2026 | INVAFS358 | 06/16/2026 | 14 | 2,290.10 |
| | | | | | **2,290.10** |
| **AGRIGLOBE, LLC** | | | | | |
| | 06/02/2026 | INVAGRI785 | 06/02/2026 | 28 | 27.01 |
| | | | | | **27.01** |
| **AVIDWATER LLC** | | | | | |
| | 06/02/2026 | 341464F-IN | 06/11/2026 | 19 | 1,722.94 |
| | 06/03/2026 | 0584867-IN | 06/20/2026 | 10 | 82.91 |
| | 06/23/2026 | 0586128-IN | 06/28/2026 | 2 | 414.17 |
| | | | | | **2,220.02** |
| **DELLAVALLE LABORATORY, INC.** | | | | | |
| | 06/03/2026 | 91513 | 06/03/2026 | 27 | 234.00 |
| | | | | | **234.00** |
| **DIVERSIFIED LAND MANAGEMENT, LLC** | | | | | |
| | 06/03/2026 | 1691 | 06/03/2026 | 27 | 1,173.00 |
| | 06/03/2026 | 1691 | 06/03/2026 | 27 | 2,295.02 |
| | 06/03/2026 | 1691 | 06/03/2026 | 27 | 1,173.00 |
| | | | | | **4,641.02** |
| **MADRIGAL FARM LABOR INC.** | | | | | |
| | 06/05/2026 | 644-2026 | 06/05/2026 | 25 | 1,470.98 |
| | | | | | **1,470.98** |
| **MCCASLIN TRUCKING** | | | | | |
| | 06/24/2026 | 9898 | 06/24/2026 | 6 | 1,538.00 |
| | | | | | **1,538.00** |
| **MENDI AG SERVICES, LLC** | | | | | |
| | 06/03/2026 | 1552 PANOCHE | 06/03/2026 | 27 | 586.50 |
| | | | | | **586.50** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 06/02/2026 | 58670754 | 06/02/2026 | 28 | 4,206.46 |
| | 06/09/2026 | 58856452 | 06/18/2026 | 12 | 1,192.18 |
| | | | | | **5,398.64** |
| **PG&E** | | | | | |
| | 06/09/2026 | 5169625701-6 060126 | 06/18/2026 | 12 | 1,452.80 |
| | 06/09/2026 | 3475658191-3 060126 | 06/18/2026 | 12 | 979.92 |
| | | | | | **2,432.72** |
| **R&R FARMS** | | | | | |
| | 06/23/2026 | 232 | 06/23/2026 | 7 | 3,160.00 |
| | 06/23/2026 | 240 | 06/30/2026 | - | 1,580.00 |
| | | | | | **4,740.00** |
| **SAUL EWING LLP** | | | | | |
| | 06/16/2026 | 4511247 | 06/16/2026 | 14 | 547.00 |
| | 06/16/2026 | 4511248 PANOCHE | 06/16/2026 | 14 | 415.89 |
| | | | | | **962.89** |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 06/24/2026 | 0003193 | 07/15/2026 | (15) | 13,917.82 |
| | | | | | **13,917.82** |
| **SINGERLEWAK LLP** | | | | | |
| | 06/11/2026 | INV687585 | 06/11/2026 | 19 | 626.00 |
| | 06/11/2026 | INV687541 PANOCHE | 06/11/2026 | 19 | 11.37 |
| | | | | | **637.37** |
| **WEGIS & YOUNG PROPERTY MANAGEMENT LLC** | | | | | |
| | 06/10/2026 | 11923 | 06/10/2026 | 20 | 5,704.60 |
| | 06/10/2026 | 11887 | 06/10/2026 | 20 | 5,786.40 |
| | | | | | **11,491.00** |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 06/04/2026 | 2437 052826 5TH INSTALL | 07/10/2026 | (10) | 46,199.21 |
| | | | | | **46,199.21** |
| **TOTAL** | | | | | **98,787.28** |

**Exhibit 3**
**60**

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JUNE 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---------|------|-------------|------|-------|--------|

*NO ACTIVITY FOR PERIOD*

| | | |
|---|---|---|
| **BALANCE AS OF 05/31/2026:** | | - |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 06/30/2026:** | $ | - |

**Exhibit 3**
**61**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1002-907 East West Bank Sweep Account

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 98,178.03 |
| Cleared Checks and Payments | (79,917.58) |
| **Total - Reconciled** | **18,260.45** |
| **Last Reconciled Statement Balance - 5/31/2026** | 5,228.01 |
| **Current Reconciled Balance** | 23,488.46 |
| **Reconcile Statement Balance - 6/30/2026** | 23,488.46 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **23,488.46** |

**Exhibit 3**
**62**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1002-907 East West Bank Sweep Account

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 5/29/2026 | TRNPANO45 | | TRANSFER TO INSURED CASH SWEEP | 84,298.29 |
| | Transfer | 6/23/2026 | TRNPANO55 | | Transfer Funds AP | 13,829.14 |
| | Deposit | 6/30/2026 | DEPPANO38 | | Interest Income | 50.60 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **98,178.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/2/2026 | TRNPANO47 | | TRANSFER FROM INSURED CASH SWEE | (49,969.20) |
| | Transfer | 6/9/2026 | TRNPANO49 | | Transfer Funds AP | (13,829.14) |
| | Transfer | 6/12/2026 | TRNPANO51 | | Transfer Funds AP | (2,290.10) |
| | Transfer | 6/18/2026 | TRNPANO53 | | Transfer Funds AP | (13,829.14) |
| **Total - Cleared Checks and Payments** | | | | | | **(79,917.58)** |
| **Total - Reconciled** | | | | | | **18,260.45** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 5,228.01 |
| **Current Reconciled Balance** | | | | | | 23,488.46 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 23,488.46 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **23,488.46** |

**Exhibit 3**

**63**

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731



RETURN SERVICE REQUESTED



PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

**Contact Us**
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**06/30/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of June 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ████████ | Savings | 1.98% | $5,228.01 | $23,488.46 |
| **TOTAL** | | | **$5,228.01** | **$23,488.46** |

CONTAINS CONFIDENTIAL INFORMATION     IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
**FDIC**

**Exhibit 3**
64

## DETAILED ACCOUNT OVERVIEW
Account ID: ▮▮▮▮▮▮▮▮▮
Account Title:   PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 6/1-6/30/2026 | Average Daily Balance | $31,066.34 |
| Previous Period Ending Balance | $5,228.01 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 98,127.43 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (79,917.58) | YTD Interest Paid | 1,303.15 |
| Interest Capitalized | 50.60 | | |
| **Current Period Ending Balance** | **$23,488.46** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 06/01/2026 | Deposit | $84,298.29 | $89,526.30 |
| 06/03/2026 | Withdrawal | (49,969.20) | 39,557.10 |
| 06/10/2026 | Withdrawal | (13,829.14) | 25,727.96 |
| 06/15/2026 | Withdrawal | (2,290.10) | 23,437.86 |
| 06/22/2026 | Withdrawal | (13,829.14) | 9,608.72 |
| 06/24/2026 | Deposit | 13,829.14 | 23,437.86 |
| 06/30/2026 | Interest Capitalization | 50.60 | 23,488.46 |

### Summary of Balances as of June 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Banesco USA | Miami, FL | 57815 | $31.75 |
| U.S. Bank National Association | Cincinnati, OH | 6548 | 23,456.71 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



**Exhibit 3**

**65**

**Panoche Pistachios LLC Et Al Receivership Case No 1241**
**Reconciliation Summary**
**1001-907 East West Bank - Rev/Fund**

**As of 6/30/2026**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 107,575.86 |
| Cleared Checks and Payments | (107,575.86) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 5/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 6/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **250,000.00** |

**Exhibit 3**
**66**

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1001-907 East West Bank - Rev/Fund

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/2/2026 | TRNPANO47 | | TRANSFER FROM INSURED CASH SWEE | 49,969.20 |
| | Transfer | 6/9/2026 | TRNPANO49 | | Transfer Funds AP | 13,829.14 |
| | Transfer | 6/12/2026 | TRNPANO51 | | Transfer Funds AP | 2,290.10 |
| | Transfer | 6/18/2026 | TRNPANO53 | | Transfer Funds AP | 13,829.14 |
| | Transfer | 6/23/2026 | TRNPANO56 | | Transfer Funds AP | 27,658.28 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **107,575.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/2/2026 | TRNPANO46 | | Transfer Funds AP | (49,969.20) |
| | Transfer | 6/9/2026 | TRNPANO48 | | Transfer Funds AP | (13,829.14) |
| | Transfer | 6/12/2026 | TRNPANO50 | | | (2,290.10) |
| | Transfer | 6/18/2026 | TRNPANO52 | | Transfer Funds AP | (13,829.14) |
| | Transfer | 6/23/2026 | TRNPANO55 | | Transfer Funds AP | (13,829.14) |
| | Transfer | 6/23/2026 | TRNPANO54 | | Transfer Funds AP | (13,829.14) |
| **Total - Cleared Checks and Payments** | | | | | | **(107,575.86)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **250,000.00** |

**Exhibit 3**

**67**

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: June 01, 2026
ENDING DATE: June 30, 2026
Total days in statement period: 30

( 0 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is
getting a fresh new look! Enjoy a cleaner,
more intuitive design to help you stay on
top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮ | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 5 ) | 107,575.86 |
| Average balance | $250,000.00 | Total subtractions | ( 6 ) | 107,575.86 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-02 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 49,969.20 |
| | 06-09 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 13,829.14 |
| | 06-12 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 2,290.10 |
| | 06-18 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 ▮▮▮▮ | 13,829.14 |
| | 06-23 | Onln Bkg Trf Cr | ▮▮▮▮ | 27,658.28 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 06-02 | Onln Bkg Trf DE ▮▮▮▮ | 49,969.20 |
| 06-09 | Onln Bkg Trf DE ▮▮▮▮ | 13,829.14 |
| 06-12 | Onln Bkg Trf DE ▮▮▮▮ | 2,290.10 |
| 06-18 | Onln Bkg Trf DE ▮▮▮▮ | 13,829.14 |
| 06-23 | Onln Bkg Trf DE ▮▮▮▮ | 13,829.14 |
| 06-23 | Automatic Trans  TRANSFER TO INSURED CASH SWEEP ▮▮▮▮ | 13,829.14 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 250,000.00 | 06-09 | 250,000.00 | 06-18 | 250,000.00 |
| 06-02 | 250,000.00 | 06-12 | 250,000.00 | 06-23 | 250,000.00 |

3409     rev 05-16

**Exhibit 3**
**68**



9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**
**69**

<h1 style="text-align:center">STATEMENT BALANCING</h1>
<strong>Fill in the amounts below from the front of this statement and your checkbook</strong>.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook…………………. $_____

**Add** Deposits not shown
on this Statement $_____
                                       _____
                                       _____

**Subtract** any service
charges, finance or
any other charges…………………. $_____

    **Sub Total**………. $_____

    **Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
                                       _____
                                       _____
                                       _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…….............................** $_____

**Balance**……..................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

<strong>Exhibit 3</strong>

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1000-907 East West Bank - Operating

## As of 6/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 163,304.18 |
| Cleared Checks and Payments | (165,194.20) |
| **Total - Reconciled** | **(1,890.02)** |
| **Last Reconciled Statement Balance - 5/31/2026** | 1,929.63 |
| **Current Reconciled Balance** | 39.61 |
| **Reconcile Statement Balance - 6/30/2026** | 39.61 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 6/30/2026** | **39.61** |

**Exhibit 3**

71

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1000-907 East West Bank - Operating

## As of 6/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/2/2026 | TRNPANO46 | | Transfer Funds AP | 49,969.20 |
| | Transfer | 6/9/2026 | TRNPANO48 | | Transfer Funds AP | 13,829.14 |
| | Transfer | 6/12/2026 | TRNPANO50 | | | 2,290.10 |
| | Transfer | 6/18/2026 | TRNPANO52 | | Transfer Funds AP | 13,829.14 |
| | Journal | 6/22/2026 | JE#PANO21 | | Invoice # 91513 | 234.00 |
| | Journal | 6/22/2026 | JE#PANO23 | | Invoice # 58670754 | 4,206.46 |
| | Journal | 6/22/2026 | JE#PANO24 | | Invoice # 11887 | 11,491.00 |
| | Journal | 6/22/2026 | JE#PANO20 | | Invoice # 341464F-IN | 1,805.85 |
| | Journal | 6/22/2026 | JE#PANO25 | | Invoice # 2437 052826 5th Install | 46,199.21 |
| | Journal | 6/22/2026 | JE#PANO19 | | Invoice # 3475658191-3 060126 | 979.92 |
| | Journal | 6/22/2026 | JE#PANO22 | | Invoice # 1691 | 4,641.02 |
| | Transfer | 6/23/2026 | TRNPANO54 | | Transfer Funds AP | 13,829.14 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **163,304.18** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1118 | SingerLewak LLP | Invoice # INV683438 | (1,889.00) |
| | Bill Payment | 6/2/2026 | 1119 | SingerLewak LLP | Invoice # INV683423 Panoche | (142.80) |
| | Bill Payment | 6/2/2026 | 1120 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2026-43 | (49,667.03) |
| | Bill Payment | 6/10/2026 | EPAY | Semitropic Water Storage District | Invoice # 0003076 | (13,829.14) |
| | Bill Payment | 6/12/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS351 | (2,290.10) |
| | Bill Payment | 6/18/2026 | 1125 | PG&E | Invoice # 3475658191-3 060126 | (979.92) |
| | Bill Payment | 6/22/2026 | 1127 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 052826 5th Install | (46,199.21) |
| | Bill Payment | 6/22/2026 | 1124 | Nutrien Ag Solutions- Madera | Invoice # 58670754 | (4,206.46) |
| | Bill Payment | 6/22/2026 | 1122 | Dellavalle Laboratory, Inc. | Invoice # 91513 | (234.00) |
| | Bill Payment | 6/22/2026 | 1126 | Wegis & Young Property Management LLC | Invoice # 11887 | (11,491.00) |
| | Bill Payment | 6/22/2026 | 1123 | Diversified Land Management, LLC | Invoice # 1691 | (4,641.02) |
| | Bill Payment | 6/22/2026 | 1121 | AvidWater LLC | Invoice # 341464F-IN | (1,805.85) |
| | Check | 6/23/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (160.39) |
| | Transfer | 6/23/2026 | TRNPANO56 | | Transfer Funds AP | (27,658.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(165,194.20)** |
| **Total - Reconciled** | | | | | | **(1,890.02)** |
| **Last Reconciled Statement Balance - 5/31/2026** | | | | | | 1,929.63 |
| **Current Reconciled Balance** | | | | | | 39.61 |
| **Reconcile Statement Balance - 6/30/2026** | | | | | | 39.61 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 6/30/2026** | | | | | | **39.61** |

**Exhibit 3**

72

EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

( 3 )

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | | Beginning balance | | $1,929.63 |
| Enclosures | 3 | Total additions | ( 5 ) | 93,746.72 |
| Low balance | $39.61 | Total subtractions | ( 7 ) | 95,636.74 |
| Average balance | $6,916.83 | Ending balance | | $39.61 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-02 | Onln Bkg Trf Cr | 49,969.20 |
| | 06-09 | Onln Bkg Trf Cr | 13,829.14 |
| | 06-12 | Onln Bkg Trf Cr | 2,290.10 |
| | 06-18 | Onln Bkg Trf Cr | 13,829.14 |
| | 06-23 | Onln Bkg Trf Cr | 13,829.14 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1118 | 06-04 | 1,889.00 | 1120 | 06-04 | 49,667.03 |
| 1119 | 06-10 | 142.80 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 06-11 | Preauth Debit | Semitropic Water WEB PAY | 13,829.14 |
| 06-12 | Outgoing Wire | ACD34CCP00003321 Agriglobe Fiduciar 322070381 /ROC/ACD34CCP00003 321 | 2,290.10 |
| 06-23 | Onln Bkg Trf DE | 27,658.28 |
| 06-23 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/26 | 160.39 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 1,929.63 | 06-09 | 14,171.94 | 06-12 | 200.00 |
| 06-02 | 51,898.83 | 06-10 | 14,029.14 | 06-18 | 14,029.14 |
| 06-04 | 342.80 | 06-11 | 200.00 | 06-23 | 39.61 |

3409    rev 05-16

Exhibit 3
73



**EAST WEST BANK** Your financial bridge®

9300 Fla r Dr., 1St FL
E  Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Tota  for<br>th s period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Exhibit 3**



06/04/2026   1118   $1,889.00



06/04/2026   1118   $1,889.00



06/10/2026   1119   $142.80



06/10/2026   1119   $142.80



06/04/2026   1120   $49,667.03



06/04/2026   1120   $49,667.03

**Exhibit 3**
**75**

<h1 style="text-align:center">STATEMENT BALANCING</h1>
<strong>Fill in the amounts below from the front of this statement and your checkbook</strong>.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement      $_____
           _____
           _____

         **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**….…...........................** $_____

---

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

         **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
           _____
           _____
           _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
           _____
           _____
           _____

**Balance**………..................................... $_____

---

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
     1.    Tell us your name and account number.
     2.    Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
     3.    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

**ACCOUNTS WITH CHECK STORAGE**
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

**CHANGE OF ADDRESS**
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

<strong>Exhibit 3</strong>

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (June 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: The foregoing document will be served by the court via NEF and hyperlink to the document. On July 31, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>:**

On July 31, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on July 31, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 31, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**1.** **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued)**:

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Benjamin J. Codog , III**
  ben.codog@stoel.com,docketclerk@stoel.com
- **Jane Kim**
  jkim@kbkllp.com
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2.** **SERVED BY UNITED STATES MAIL (continued)**:

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3.      SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100