ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>C & A FARMS, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01230-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01233; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (JULY 2026)** |
| ☒ Affects All Cases<br>☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230<br>☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233<br>☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241 | |

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders , respectfully submits his Monthly Reports, for the month of July 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**Exhibit 1**. Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 2**. Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 3**. MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

DATED: September 18, 2026

SAUL EWING LLP

By: ______________________
ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

# EXHIBIT 1

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
CASE NO: 1:24-cv-01230-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$2,880.27**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$97,119.73** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$7,529.68**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**

- N/A

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**

- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE DUMAR RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**PISTACHE**

- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE PISTACHE RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 97,119.73 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **97,119.73** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | **$** | **97,119.73** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **-** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (1,415,358.09) |
| **TOTAL CAPITAL & EQUITY** | **$** | **97,119.73** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **97,119.73** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (11/07/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,465,800.43** |
| COST OF GOODS SOLD | | |
| PLANTS AND REPLANTS | - | 562.80 |
| PRUNING | - | 141,189.24 |
| BRUSH DISPOSAL | - | 19,246.50 |
| WINTER SANITATION | - | 99,728.00 |
| SUCKER | - | 57,336.15 |
| FERTILITY | - | 174,637.63 |
| AMENDMENTS | - | 480,025.70 |
| HERBICIDES | - | 42,375.74 |
| CROP PROTECTION | - | 250,857.63 |
| IRRIGATION LABOR | - | 97,560.00 |
| IRRIGATION WATER | 1,000.00 | 481,873.36 |
| VERTEBRATE CONTROL | - | 3,619.11 |
| GROUND MAINTENANCE | - | 185,741.60 |
| LABORATORY | - | 7,797.75 |
| TECHNICAL CONSULTING | - | 55,497.19 |
| HARVEST - HAND/MACHINE | - | 17,347.50 |
| REPAIRS & MAINTENANCE | - | 28,585.74 |
| CROP INSURANCE | - | 96,135.00 |
| TAXES - PROPERTY | - | 367,933.52 |
| FARM MANAGEMENT | - | 142,340.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 1,000.00** | **$ 2,750,390.20** |
| GROSS PROFIT | **$ (1,000.00)** | **$ (284,589.77)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | - | 30,483.33 |
| PROFESSIONAL FEES - LEGAL | 2,330.27 | 153,130.14 |
| RECEIVER'S FEES | - | 471,540.00 |
| BANK FEES | - | 12,869.04 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 523.98 |
| **TOTAL EXPENSES** | **$ 2,330.27** | **$ 668,576.49** |
| **NET OPERATING INCOME/(LOSS)** | **$ (3,330.27)** | **$ (953,166.26)** |
| OTHER INCOME | | |
| INTEREST INCOME | - | - |
| WATER SALE | - | 90,000.00 |
| REIMBURSEMENTS FROM BUYER | - | 2,040,482.41 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 2,130,482.41** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | - |
| PAYMENT TO CREDITORS | - | 1,080,196.42 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,080,196.42** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 1,050,285.99** |
| **NET INCOME/(LOSS)** | **$ (3,330.27)** | **$ 97,119.73** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/07/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| CULTURAL REIMBURSEMENT FROM DSE LLC | - | 2,040,482.41 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 90,000.00 |
| TOTAL RECEIPTS: | $ - | **$ 5,502,469.43** |
| **CASH DISBURSEMENTS:** | | |
| AARON'S AG SERVICE | - | 13,965.00 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCED NUT CROP SCIENCES | - | 15,718.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,558.51 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 471,540.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 4,486.49 |
| AQUA INSIGHTS INCORPORATED | 1,000.00 | 8,710.00 |
| ASGARD ENTERPRISES INC. | - | 450.00 |
| AVIDWATER LLC | - | 2,798.63 |
| BENNETT WEST LLC | - | 2,663.80 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | - | 23,371.04 |
| FRESNO COUNTY - PROPERTY TAX | - | 125,796.35 |
| GOWAN SEED COMPANY | - | 22,980.00 |
| HELENA AGRI-ENTERPRISES, LLC | - | 90,718.21 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | - | 13,816.25 |
| LEGACY FARM MANAGEMENT, INC. | - | 528,415.05 |
| LMG AG PRODUCTS | - | 14,374.86 |
| MADERA PUMPS, INC. | - | 6,236.35 |
| MARV COIT INC | - | 157,660.80 |
| METROPOLITAN LIFE INSURANCE COMPANY | - | 1,703,716.98 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 22,601.15 |
| PG&E | - | 63,464.73 |
| PACIFIC ORCHARD DEVELOPMENT INC | - | 161,443.76 |
| PREMIER AG PRODUCTS & SERVICES INC. | - | 36,856.00 |
| RAIN AND HAIL LLC | - | 96,135.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | 1,880.27 | 8,132.82 |
| SCHMIEDERER FAMILY FARMS LLC | - | 47,067.82 |
| S&E ORGANIC FARMS, INC | - | 519,302.14 |
| SIMPLOT GROWER SOLUTIONS - HELM | - | 850.30 |
| SIMPLOT GROWER SOLUTIONS - KERMAN | - | 1,274.11 |
| SINGERLEWAK LLP | - | 28,399.64 |
| SOBEC, INC. | - | 46,200.00 |
| SOIL BASICS CORPORATION | - | 34,323.14 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| VALLEY GREEN AG MANAGEMENT, INC. | - | 42,192.64 |
| WATER WISE | - | 103,750.00 |
| WESTERN MILLING LLC | - | 89,783.84 |
| WESTLANDS WATER DISTRICT | - | 225,865.88 |
| WESTSIDE AG PROS INC. | - | 8,130.00 |
| TOTAL DISBURSEMENTS: | **$ 2,880.27** | **$ 5,413,986.24** |
| (DECREASE)/INCREASE IN CASH | (2,880.27) | 97,119.73 |
| CASH-BEGINNING OF PERIOD | 100,000.00 | - |
| CASH-END OF PERIOD | **$ 97,119.73** | **$ 97,119.73** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | | | | | 100,000.00 |
| | 07/14/2026 | ASGARD ENTERPRISES INC. | INVOICE # 56 | | 450.00 | 99,550.00 |
| | 07/14/2026 | | VOID OF BILL PAYMENT #1096 | 450.00 | | 100,000.00 |
| | 07/21/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 192 | | 1,000.00 | 99,000.00 |
| | 07/21/2026 | | VOID OF BILL PAYMENT #1124 | 1,880.27 | | 100,880.27 |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4518592 C&A | | 1,880.27 | 99,000.00 |
| | 07/22/2026 | SAUL EWING LLP | INVOICE # 4518592 C&A | | 1,880.27 | 97,119.73 |
| | | | | **2,330.27** | **5,210.54** | **97,119.73** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518595 | | 1,680.98 | (1,680.98) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 C&A | | 199.29 | (1,880.27) |
| | 07/08/2026 | AQUA INSIGHTS INCORPORATED | INVOICE # 192 | | 1,000.00 | (2,880.27) |
| | 07/14/2026 | ASGARD ENTERPRISES INC. | | 450.00 | | (2,430.27) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692234 | | 673.00 | (3,103.27) |
| | 07/14/2026 | | | | 450.00 | (3,553.27) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 C&A | | 82.16 | (3,635.43) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522445 | | 37.00 | (3,672.43) |
| | 07/21/2026 | | | | 1,880.27 | (5,552.70) |
| | 07/21/2026 | AQUA INSIGHTS INCORPORATED | | 1,000.00 | | (4,552.70) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 C&A | | 290.55 | (4,843.25) |
| | 07/21/2026 | SAUL EWING LLP | | 1,880.27 | | (2,962.98) |
| | 07/22/2026 | SAUL EWING LLP | | 1,880.27 | | (1,082.71) |
| | 07/23/2026 | AVIDWATER LLC | INVOICE # 340595F-IN | | 3,625.30 | (4,708.01) |
| | 07/23/2026 | AVIDWATER LLC | INVOICE # 0582887-IN | | 598.09 | (5,306.10) |
| | 07/23/2026 | AVIDWATER LLC | INVOICE # 340385F-IN | | 2,223.58 | (7,529.68) |
| | | | | **5,210.54** | **12,740.22** | **(7,529.68)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5112 - PLANTS/REPLANTS | | | | | | 562.80 |
| | | | | **-** | **-** | **562.80** |
| 5114 - PRUNING | | | | | | 141,189.24 |
| | | | | **-** | **-** | **141,189.24** |
| 5118 - BRUSH DISPOSAL | | | | | | 19,246.50 |
| | | | | **-** | **-** | **19,246.50** |
| 5120 - WINTER SANITATION | | | | | | 99,728.00 |
| | | | | **-** | **-** | **99,728.00** |
| 5126 - SUCKER | | | | | | 57,336.15 |
| | | | | **-** | **-** | **57,336.15** |
| 5138 - FERTILITY | | | | | | 174,637.63 |
| | | | | **-** | **-** | **174,637.63** |
| 5141 - AMENDMENTS | | | | | | 480,025.70 |
| | | | | **-** | **-** | **480,025.70** |
| 5142 - LABORATORY | | | | | | 7,797.75 |
| | | | | **-** | **-** | **7,797.75** |
| 5146 - HERBICIDES | | | | | | 42,375.74 |
| | | | | **-** | **-** | **42,375.74** |
| 5147 - CROP PROTECTION | | | | | | 250,857.63 |
| | | | | **-** | **-** | **250,857.63** |
| 5163 - IRRIGATION LABOR | | | | | | 97,560.00 |
| | | | | **-** | **-** | **97,560.00** |
| 5165 - IRRIGATION WATER | | | | | | 480,873.36 |
| | 07/08/2026 | AQUA INSIGHTS INCORPORATED | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 1,000.00 | | 481,873.36 |
| | 07/23/2026 | AVIDWATER LLC | FINAL INVOICE FOR DUNMAR FILTER SERVICE | 2,223.58 | | 484,096.94 |
| | 07/23/2026 | AVIDWATER LLC | MATERIALS | 598.09 | | 484,695.03 |
| | 07/23/2026 | AVIDWATER LLC | FINAL INVOICE FOR PISTACHE LLC 628AC FILTER SERVICE | 3,625.30 | | 488,320.33 |
| | | | | **7,446.97** | **-** | **488,320.33** |
| 5168 - VERTEBRATE CONTROL | | | | | | 3,619.11 |
| | | | | **-** | **-** | **3,619.11** |
| 5170 - GROUND MAINTENANCE | | | | | | 203,089.10 |
| | | | | **-** | **-** | **203,089.10** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 28,585.74 |
| | | | | **-** | **-** | **28,585.74** |
| 5179 - TECHNICAL CONSULTING | | | | | | 55,497.19 |
| | | | | **-** | **-** | **55,497.19** |
| 5183 - FARM MANAGEMENT | | | | | | 142,340.04 |
| | | | | **-** | **-** | **142,340.04** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5185 - INSURANCE - CROP | | | | | | 96,135.00 |
| | | | | - | - | **96,135.00** |
| 5189 - TAX - PROPERTY | | | | | | 259,954.09 |
| | | | | - | - | **259,954.09** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (2,040,482.41) |
| | | | | - | - | **(2,040,482.41)** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 471,540.00 |
| | | | | - | - | **471,540.00** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 151,249.87 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 199.29 | | 151,449.16 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 1,680.98 | | 153,130.14 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 37.00 | | 153,167.14 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 290.55 | | 153,457.69 |
| | | | | **2,207.82** | - | **153,457.69** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 30,483.33 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 82.16 | | 30,565.49 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 673.00 | | 31,238.49 |
| | | | | **755.16** | - | **31,238.49** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 2,069.44 |
| | | | | - | - | **2,069.44** |
| 5998 - BANK FEES | | | | | | 10,829.60 |
| | | | | - | - | **10,829.60** |
| 5999 - MISCELLANEOUS | | | | | | 523.98 |
| | | | | - | - | **523.98** |
| 7915 - RENT INCOME | | | | | | (2,357,821.00) |
| | | | | - | - | **(2,357,821.00)** |
| 7949 - OTHER INCOME | | | | | | (90,000.00) |
| | | | | - | - | **(90,000.00)** |
| 7998 - PAY TO THE CREDITOR | | | | | | 1,080,196.42 |
| | | | | - | - | **1,080,196.42** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AVIDWATER LLC** | | | | | |
| | 07/23/2026 | INVOICE # 340385F-IN | 08/22/2026 | -22 | 2,223.58 |
| | 07/23/2026 | INVOICE # 340595F-IN | 08/22/2026 | -22 | 3,625.30 |
| | 07/23/2026 | INVOICE # 0582887-IN | 08/22/2026 | -22 | 598.09 |
| | | | | | **$ 6,446.97** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | INVOICE # 4522445 | 07/21/2026 | 10 | 37.00 |
| | 07/21/2026 | INVOICE # 4522441 C&A | 07/21/2026 | 10 | 290.55 |
| | | | | | **$ 327.55** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INVOICE # INV692234 | 07/14/2026 | 17 | 673.00 |
| | 07/14/2026 | INVOICE # INV692208 C&A | 07/14/2026 | 17 | 82.16 |
| | | | | | **$ 755.16** |
| **TOTAL** | | | | | **$ 7,529.68** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# C & A Farms LLC Receivership Estate Case No 1230
# Reconciliation Summary
# 1000-902 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 2,330.27 |
| Cleared Checks and Payments | (84,267.04) |
| **Total - Reconciled** | **(81,936.77)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 180,056.50 |
| **Current Reconciled Balance** | 98,119.73 |
| **Reconcile Statement Balance - 7/31/2026** | 98,119.73 |
| **Difference** | (0.00) |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (1,000.00) |
| **Total - Uncleared** | **(1,000.00)** |
| **Total - Unreconciled** | **(1,000.00)** |
| **Total as of 7/31/2026** | **97,119.73** |

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1000-902 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 7/14/2026 | JE#C&A32 | | Invoice # 56 | 450.00 |
| | Journal | 7/21/2026 | JE#C&A33 | | Invoice # 4518592 C&A | 1,880.27 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,330.27** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 5/26/2026 | 1096 | Asgard Enterprises Inc. | Invoice # 56 | (450.00) |
| | Bill Payment | 6/22/2026 | 1117 | SingerLewak LLP | Invoice # INV687541 C&A | (584.48) |
| | Bill Payment | 6/22/2026 | 1112 | Aqua Insights Incorporated | Invoice # 179 | (1,000.00) |
| | Bill Payment | 6/22/2026 | 1118 | Valley Green Ag Management, Inc. | Invoice # 298 | (22,171.08) |
| | Bill Payment | 6/25/2026 | 1119 | Legacy Farm Management, Inc. | Invoice # 2026-03-C&A | (39,061.50) |
| | Bill Payment | 6/25/2026 | 1120 | Soil Basics Corporation | Invoice # 202700703 | (16,789.44) |
| | Bill Payment | 7/14/2026 | 1122 | Asgard Enterprises Inc. | Invoice # 56 | (450.00) |
| | Bill Payment | 7/21/2026 | 1124 | Saul Ewing LLP | Invoice # 4518592 C&A | (1,880.27) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518592 C&A | (1,880.27) |
| **Total - Cleared Checks and Payments** | | | | | | **(84,267.04)** |
| **Total - Reconciled** | | | | | | **(81,936.77)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 180,056.50 |
| **Current Reconciled Balance** | | | | | | 98,119.73 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 98,119.73 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 7/21/2026 | 1123 | Aqua Insights Incorporated | Invoice # 192 | (1,000.00) |
| **Total - Checks and Payments** | | | | | | **(1,000.00)** |
| **Total - Uncleared** | | | | | | **(1,000.00)** |
| **Total - Unreconciled** | | | | | | **(1,000.00)** |
| **Total as of 7/31/2026** | | | | | | **97,119.73** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 6)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $180,056.50 |
| Enclosures | 6 | Total additions | ( 0) | .00 |
| Low balance | $98,119.73 | Total subtractions | ( 7) | 81,936.77 |
| Average balance | $100,888.28 | Ending balance | | $98,119.73 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1112 | 07-01 | 1,000.00 | 1120 | 07-03 | 16,789.44 |
| 1117 * | 07-01 | 584.48 | 1122 * | 07-21 | 450.00 |
| 1118 | 07-01 | 22,171.08 | | | |
| 1119 | 07-01 | 39,061.50 | | | |

* Skip in check sequence

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-24 | Preauth Debit | Saul Ewing LLP PURCHASE 260724 146179216 | 1,880.27 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 180,056.50 | 07-03 | 100,450.00 | 07-24 | 98,119.73 |
| 07-01 | 117,239.44 | 07-21 | 100,000.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1112

6/22/2026

PAY TO THE ORDER OF Aqua Insights Incorporated $ **1,000.00

one thousand and 00/100*************************************************************** DOLLARS

Aqua Insights Incorporated
2915 Portland Avenue
Clovis CA 93619
United States

MEMO
Invoice # 179

[redacted]

07/01/2026 1112 $1,000.00

COLOR INSIDE THIS LOCK AREA SHOULD BE WHITE
ATTENTION

[redacted]

07/01/2026 1112 $1,000.00

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93766
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1117

6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **584.48

five hundred eighty-four and 48/100*************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687541 C&A

[redacted]

07/01/2026 1117 $584.48

[redacted]

07/01/2026 1117 $584.48

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1118

6/22/2026

PAY TO THE ORDER OF Valley Green Ag Management, Inc. $ **22,171.08

twenty-two thousand one hundred seventy-one and 08/100*************************************************************** DOLLARS

Valley Green Ag Management, Inc.
710 S 7th St
Kerman CA 93630
United States

MEMO
Invoice # 298

[redacted]

07/01/2026 1118 $22,171.08

[redacted]

07/01/2026 1118 $22,171.08

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93766
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1119

6/25/2026

PAY TO THE ORDER OF Legacy Farm Management, Inc. $ **39,061.50

thirty-nine thousand sixty-one and 50/100*************************************************************** DOLLARS

Legacy Farm Management, Inc.
7081 N. Marks Ave #104 PMB 369
Fresno CA 93711
United States

MEMO
Invoice # 2026-03-C&A

[redacted]

07/01/2026 1119 $39,061.50

[redacted]

07/01/2026 1119 $39,061.50

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93758
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1120

6/25/2026

PAY TO THE ORDER OF Soil Basics Corporation $ **16,789.44

sixteen thousand seven hundred eighty-nine and 44/100*************************************************************** DOLLARS

Soil Basics Corporation
PO Box 2609
Visalia CA 93279
United States

MEMO
Invoice # 202700703

[redacted]

07/03/2026 1120 $16,789.44

[redacted]

07/03/2026 1120 $16,789.44

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 5379
FRESNO, CA 93716
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038/3220

1122

7/14/2026

PAY TO THE ORDER OF Asgard Enterprises Inc. $ **450.00

four hundred fifty and 00/100*************************************************************** DOLLARS

Asgard Enterprises Inc.
2148 E Niles Ave
Fresno CA 93720
United States

MEMO
Invoice # 56

[redacted]

07/21/2026 1122 $450.00

COLOR INSIDE THIS LOCK AREA SHOULD BE WHITE

[redacted]

07/21/2026 1122 $450.00

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..……...........................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# C & A Farms LLC Receivership Estate Case No 1230
# Reconciliation Summary
# 1001-902 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 6/30/2026** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 7/31/2026** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **0.00** |

# C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Detail
## 1001-902 East West Bank - Rev/Fund

### As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **0.00** |

EAST WEST BANK Your financial bridge
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

Page 1 of 1
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS,LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
REV/FUND
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 0) | .00 |
| Average balance | $0.00 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $.00 |

** No activity this statement period **

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement........................... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**.......... $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $____________________

**Balance**......................................** $____________________

**ENTER**
Present Balance in
your checkbook.................... $____________________

**Subtract** any service
charges, finance or
any other charges.................... $____________________

**Sub Total** ............ $____________________

**Add** Monthly Interest
Earned .................................. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $____________________
____________________
____________________
____________________

**Balance**............................................. $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 2

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,268.26**, DERIVED FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$271.73**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,139,546.96** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$1,345.60**, AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,139,346.96**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$279,683.61** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT. ON MARCH 19, 2026, THE RECEIVERSHIP SOLD ALL PROPERTY AND ASSETS RELATED TO MANNING RANCH.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**

- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. AS OF MARCH 19, 2026, THE PROPERTY AND RELATED ASSETS WERE SOLD.

  **ALMONDS:** ACTIVITIES INCLUDE A MOWING PASS AND VERTEBRATE CONTROL ACTIVITIES SUCH AS SETTING TRAPS AND REFILLING BAIT STATIONS.

  **PISTACHIOS:** ACTIVITIES INCLUDE A BLOOM SPRAY APPLICATION.
  **FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF JUNE 30, 2026.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 889,346.96 |
| **TOTAL CASH** | **$** | **1,139,546.96** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **1,139,546.96** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL LIABILITIES** | **$** | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | 254,230.07 |
| **TOTAL CAPITAL & EQUITY** | **$** | **168,511.75** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,139,546.96** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (12/03/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | 285,875.50 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| PROPERTY SALE PROCEEDS | - | 245,446.78 |
| **TOTAL INCOME** | **$ -** | **$ 1,707,012.85** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 51,870.00 |
| FERTILITY | - | 83,258.29 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | - | 1,678.44 |
| HERBICIDES | - | 60,544.19 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 51,366.63 |
| IRRIGATION WATER | - | 356,048.38 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | 22,413.21 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 19,119.70 |
| VERTEBRATE CONTROL | - | 45,682.24 |
| GROUND MAINTENANCE | - | 6,735.56 |
| REPAIRS & MAINTENANCE | - | 14,856.61 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | - | 60,273.92 |
| CULTURAL REIMBURSEMENT FROM BUYER | - | - |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,106,609.14** |
| GROSS PROFIT | **$ -** | **$ 600,403.71** |
| EXPENSES | | |
| IRRIGATION WATER | - | 170,679.36 |
| REPAIRS AND MAINTENANCE | - | 600.75 |
| TECHNICAL CONSULTING | - | 4,719.50 |
| FARM MANAGEMENT | - | 9,744.15 |
| GROUND MAINTENANCE | - | 19,727.50 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | - | 25,133.33 |
| PROFESSIONAL - LEGAL | 137.90 | 80,390.57 |
| BANK FEES | 133.83 | 3,078.28 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 93.35 |
| RECEIVER FEES | - | 136,134.54 |
| **TOTAL EXPENSES** | **$ 271.73** | **$ 475,038.54** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 1,268.26 | 10,521.74 |
| REBATE INCOME | - | 1,360.60 |
| SALE OF EASEMENT INCOME | - | 61,057.62 |
| **TOTAL OTHER INCOME** | **$ 1,268.26** | **$ 72,939.96** |
| FINANCE CHARGES | - | 6,715.36 |
| INTEREST EXPENSE - LINE OF CREDIT | - | 23,078.02 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 29,793.38** |
| **NET INCOME/(LOSS)** | **$ 996.53** | **$ 168,511.75** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 12/03/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 613,958.40** |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 85,261.95** |
| 2025 PISTACHIO INCOME | - | 260,425.90 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 242,220.76** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | **$ -** | **$ 194,227.00** |
| GAR BENNETT REFUND | - | 17,701.24 |
| INTERST INCOME | 1,268.26 | 10,521.74 |
| PG&E - SALE OF EASEMENT INCOME | - | 45,000.00 |
| REBATE PROCEEEDS | - | 1,360.60 |
| RESIDUAL FUNDS PROCEEDS | - | 16,057.62 |
| SALE PROCEEDS | - | 245,446.78 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| TOTAL RECEIPTS: | **$ 1,268.26** | **$ 3,306,710.22** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 119,035.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | - | 136,134.54 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | - | 4,736.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 20,983.58 |
| AVIDWATER LLC | - | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 295,165.43 |
| EAST WEST BANK - BANK FEES | 133.83 | 2,497.41 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 8,848.27 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 23,078.02 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 99,187.51 |
| PG&E | - | 42,819.11 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 137.90 | 70,519.30 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 53,270.41 |
| SINGERLEWAK LLP | - | 24,438.36 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 182,393.51 |
| TOTAL DISBURSEMENTS: | **$ 271.73** | **$ 2,167,163.26** |
| (DECREASE)/INCREASE IN CASH | 996.53 | 1,139,546.96 |
| CASH-BEGINNING OF PERIOD | 1,138,550.43 | - |
| CASH-END OF PERIOD | **$ 1,139,546.96** | **$ 1,139,546.96** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING | | | | | | 200.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 137.90 | | 337.90 |
| | 07/22/2026 | | | | 137.90 | 200.00 |
| | | | | **137.90** | **137.90** | **200.00** |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | | | | | 250,000.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 271.73 | | 250,271.73 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | | 133.83 | 250,137.90 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 137.90 | 250,000.00 |
| | | | | **271.73** | **271.73** | **250,000.00** |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | | | | | 888,350.43 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 271.73 | 888,078.70 |
| | 07/31/2026 | | INTEREST INCOME | 1,268.26 | | 889,346.96 |
| | | | | **1,268.26** | **271.73** | **889,346.96** |
| 2000 - ACCOUNTS PAYABLE | | | | | | - |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 MANNING | | 100.90 | (100.90) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518593 | | 37.00 | (137.90) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692222 | | 773.50 | (911.40) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 MANNING | | 147.10 | (1,058.50) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522442 | | 425.00 | (1,483.50) |
| | 07/22/2026 | SAUL EWING LLP | | 137.90 | | (1,345.60) |
| | | | | **137.90** | **1,483.50** | **(1,345.60)** |
| 2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233) | | | | | | (971,035.21) |
| | | | | - | - | **(971,035.21)** |
| 4050 - ALMONDS | | | | | | (358,620.77) |
| | | | | - | - | **(358,620.77)** |
| 4600 - PISTACHIOS | | | | | | (887,565.30) |
| | | | | - | - | **(887,565.30)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (215,380.00) |
| | | | | - | - | **(215,380.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5114 - PRUNING | | | | | | 22,150.32 |
| | | | | - | - | **22,150.32** |
| 5118 - BRUSH DISPOSAL | | | | | | 5,011.16 |
| | | | | - | - | **5,011.16** |
| 5120 - WINTER SANITATION | | | | | | 17,300.40 |
| | | | | - | - | **17,300.40** |
| 5128 - POLLINATION | | | | | | 51,870.00 |
| | | | | - | - | **51,870.00** |
| 5138 - FERTILITY | | | | | | 83,258.29 |
| | | | | - | - | **83,258.29** |
| 5140 - SOIL AMENDMENTS | | | | | | 9,371.65 |
| | | | | - | - | **9,371.65** |
| 5142 - LABORATORY | | | | | | 1,678.44 |
| | | | | - | - | **1,678.44** |
| 5146 - HERBICIDES | | | | | | 58,256.98 |
| | | | | - | - | **58,256.98** |
| 5148 - INSECTICIDES | | | | | | 83,211.56 |
| | | | | - | - | **83,211.56** |
| 5160 - FUNGICIDES | | | | | | 28,175.17 |
| | | | | - | - | **28,175.17** |
| 5163 - IRRIGATION LABOR | | | | | | 51,366.63 |
| | | | | - | - | **51,366.63** |
| 5165 - IRRIGATION WATER | | | | | | 357,252.64 |
| | | | | - | - | **357,252.64** |
| 5168 - VERTEBRATE CONTROL | | | | | | 52,284.31 |
| | | | | - | - | **52,284.31** |
| 5170 - GROUND MAINTENANCE | | | | | | 6,735.56 |
| | | | | - | - | **6,735.56** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 76,839.30 |
| | | | | - | - | **76,839.30** |
| 5175-02 - HARVEST - CONDITIONING | | | | | | 9,350.00 |
| | | | | - | - | **9,350.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 32,303.97 |
| | | | | - | - | **32,303.97** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 12,326.16 |
| | | | | - | - | **12,326.16** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 3,679.21 |
| | | | | - | - | **3,679.21** |
| 5175-13 - HARVEST - OTHER | | | | | | 110.00 |
| | | | | - | - | **110.00** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 14,856.61 |
| | | | | - | - | **14,856.61** |
| 5179 - TECHNICAL CONSULTING | | | | | | 13,478.66 |
| | | | | - | - | **13,478.66** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 4,185.38 |
| | | | | - | - | **4,185.38** |
| 5183 - FARM MANAGEMENT | | | | | | 68,202.17 |
| | | | | - | - | **68,202.17** |
| 5185 - INSURANCE - CROP | | | | | | 21,153.00 |
| | | | | - | - | **21,153.00** |
| 5189 - TAX - PROPERTY | | | | | | 22,036.63 |
| | | | | - | - | **22,036.63** |
| 5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER | | | | | | (163,304.70) |
| | | | | - | - | **(163,304.70)** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 170,679.36 |
| | | | | - | - | **170,679.36** |
| 5870 - GROUND MAINTENANCE | | | | | | 19,727.50 |
| | | | | - | - | **19,727.50** |
| 5877 - REPAIRS & MAINTENANCE | | | | | | 600.75 |
| | | | | - | - | **600.75** |
| 5879 - TECHNICAL CONSULTING | | | | | | 4,719.50 |
| | | | | - | - | **4,719.50** |
| 5883 - FARM MANAGEMENT | | | | | | 9,744.15 |
| | | | | - | - | **9,744.15** |
| 5889 - TAX - PROPERTY | | | | | | 23,446.46 |
| | | | | - | - | **23,446.46** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 136,134.54 |
| | | | | - | - | **136,134.54** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 80,252.67 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 37.00 | | 80,289.67 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 100.90 | | 80,390.57 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 147.10 | | 80,537.67 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 425.00 | | 80,962.67 |
| | | | | **710.00** | - | **80,962.67** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 25,133.33 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 773.50 | | 25,906.83 |
| | | | | **773.50** | - | **25,906.83** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,121.76 |
| | | | | - | - | **1,121.76** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5998 - BANK FEES | | | | | | 3,113.44 |
| | 07/21/2026 | EAST WEST BANK | BANK FEE | 133.83 | | 3,247.27 |
| | | | | **133.83** | **-** | **3,247.27** |
| 5999 - MISCELLANEOUS | | | | | | 93.35 |
| | | | | **-** | **-** | **93.35** |
| 7930 - INTEREST INCOME | | | | | | (9,253.48) |
| | 07/31/2026 | | INTEREST INCOME | | 1,268.26 | (10,521.74) |
| | | | | **-** | **1,268.26** | **(10,521.74)** |
| 7949 - OTHER INCOME | | | | | | (144,560.30) |
| | | | | **-** | **-** | **(144,560.30)** |
| 7950 - FINANCE CHARGES | | | | | | 6,880.30 |
| | | | | **-** | **-** | **6,880.30** |
| 7982 - INTEREST - LINE OF CREDIT | | | | | | 23,078.02 |
| | | | | **-** | **-** | **23,078.02** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522442 | 07/21/2026 | 10 | 425.00 |
| | 07/21/2026 | 4522441 MANNING | 07/21/2026 | 10 | 147.10 |
| | | | | | **$ 572.10** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692222 | 07/14/2026 | 17 | 773.50 |
| | | | | | **$ 773.50** |
| **TOTAL** | | | | | **$ 1,345.60** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|
| | | | ***NO ACTIVITY FOR PERIOD*** | | |

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Summary
# 1000-905 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 137.90 |
| Cleared Checks and Payments | (633.90) |
| **Total - Reconciled** | **(496.00)** |
| **Last Reconciled Statement Balance - 6/30/2026** | 696.00 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 7/31/2026** | 200.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **200.00** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1000-905 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/21/2026 | TRNManning68 | | Transfer Funds AP | 137.90 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **137.90** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 6/22/2026 | 1136 | SingerLewak LLP | Invoice # INV687580 | (496.00) |
| | Bill Payment | 7/22/2026 | EPAY | Saul Ewing LLP | Invoice # 4518593 | (137.90) |
| **Total - Cleared Checks and Payments** | | | | | | **(633.90)** |
| **Total - Reconciled** | | | | | | **(496.00)** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 696.00 |
| **Current Reconciled Balance** | | | | | | 200.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 200.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **200.00** |

EAST WEST BANK Your financial bridge
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

Page 1 of 2
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 1)

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $696.00 |
| Enclosures | 1 | Total additions | ( 1) | 137.90 |
| Low balance | $200.00 | Total subtractions | ( 2) | 633.90 |
| Average balance | $213.35 | Ending balance | | $200.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-21 | Onln Bkg Trf Cr [redacted] | 137.90 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1136 | 07-01 | 496.00 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-24 | Preauth Debit Saul Ewing LLP PURCHASE 260724 146179314 | 137.90 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 696.00 | 07-21 | 337.90 | | |
| 07-01 | 200.00 | 07-24 | 200.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


MANNING AVENUE, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1136

6/22/2026

PAY TO THE ORDER OF SingerLewak LLP $ **496.00

four hundred ninety-six and 00/100*************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687580

[redacted]

07/01/2026 1136 $496.00


[redacted]

07/01/2026 1136 $496.00

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…..............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……..................................... $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Summary
# 1001-905 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 271.73 |
| Cleared Checks and Payments | (271.73) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **250,000.00** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1001-905 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/21/2026 | TRNManning69 | | Transfer Funds AP | 271.73 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **271.73** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 7/21/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (133.83) |
| | Transfer | 7/21/2026 | TRNManning68 | | Transfer Funds AP | (137.90) |
| **Total - Cleared Checks and Payments** | | | | | | **(271.73)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

Page 1 of 1
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 1) | 271.73 |
| Average balance | $250,000.00 | Total subtractions | ( 2) | 271.73 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 271.73 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-21 | Onln Bkg Trf DE | [redacted] | 137.90 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 133.83 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-21 | 250,000.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement........................ $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**......... $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks............................... $____________

**Balance**........................................** $____________

**ENTER**
Present Balance in
your checkbook.................... $____________

**Subtract** any service
charges, finance or
any other charges.................... $____________

**Sub Total** ........... $____________

**Add** Monthly Interest
Earned ................................ $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................. $____________
____________
____________
____________

**Balance**........................................ $____________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Summary
# 1002-905 East West Bank Sweep Account

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,268.26 |
| Cleared Checks and Payments | (271.73) |
| **Total - Reconciled** | **996.53** |
| **Last Reconciled Statement Balance - 6/30/2026** | 888,350.43 |
| **Current Reconciled Balance** | 889,346.96 |
| **Reconcile Statement Balance - 7/31/2026** | 889,346.96 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **889,346.96** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1002-905 East West Bank Sweep Accoun

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/31/2026 | DEPManning54 | | Interest Income | 1,268.26 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,268.26** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/21/2026 | TRNManning69 | | Transfer Funds AP | (271.73) |
| **Total - Cleared Checks and Payments** | | | | | | **(271.73)** |
| **Total - Reconciled** | | | | | | **996.53** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 888,350.43 |
| **Current Reconciled Balance** | | | | | | 889,346.96 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 889,346.96 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **889,346.96** |

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**07/31/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $888,350.43 | $889,346.96 |
| **TOTAL** | | | **$888,350.43** | **$889,346.96** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 7/1-7/31/2026 |
| Previous Period Ending Balance | $888,350.43 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (271.73) |
| Interest Capitalized | 1,268.26 |
| **Current Period Ending Balance** | **$889,346.96** |

| | |
|---|---|
| Average Daily Balance | $888,303.69 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 7,506.76 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/22/2026 | Withdrawal | ($271.73) | $888,078.70 |
| 07/31/2026 | Interest Capitalization | 1,268.26 | 889,346.96 |

### Summary of Balances as of July 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| BankUnited | Miami Lakes, FL | 58979 | $247,348.08 |
| ConnectOne Bank | Englewood Cliffs, NJ | 57919 | 211.42 |
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | 247,170.58 |
| Pinnacle Bank | Nashville, TN | 35583 | 147,264.21 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,352.67 |

CONTAINS CONFIDENTIAL INFORMATION
IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.
Member FDIC

# EXHIBIT 3

# EXECUTIVE SUMMARY

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
CASE NO: 1:24-cv-01241-KES-SAB

RECEIVER'S REPORT

JULY 1 - JULY 31, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$250,219.08** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCE: ADVANCE FROM METLIFE AND INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$110,076.47** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$413,670.68** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$66,782.07** ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$413,616.26.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE 2025 ALMOND CROP.

**MARKETING:**

- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**

- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**CARREON RANCH**

- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

# CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 54.42 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | 250,000.00 |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 163,616.26 |
| **TOTAL CASH** | **$** | **413,670.68** |
| **TOTAL ASSETS** | **$** | **413,670.68** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 970,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **970,867.51** |
| **TOTAL CURRENT LIABILITIES** | **$** | **970,867.51** |
| **TOTAL LIABILITIES** | **$** | **970,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | (138,793.12) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(557,196.83)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **413,670.68** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | JULY 2026 | CUMULATIVE (11/18/2024 - 07/31/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME* | - | 335,439.43 |
| 2025 ALMOND CROP INCOME* | - | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$ -** | **$ 882,523.57** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | - | 49,400.00 |
| FERTILITY | - | 56,971.52 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | 234.00 | 1,358.88 |
| HERBICIDES | 4,243.16 | 28,349.65 |
| CROP PROTECTION | 7,366.46 | 15,734.46 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | 2,346.00 | 23,262.94 |
| IRRIGATION WATER | 7,076.35 | 142,315.56 |
| TECHNICAL CONSULTING | 782.00 | 4,746.38 |
| HARVEST - HAND/MACHINE* | - | 8,967.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | 1,538.00 | 6,182.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | 2,346.00 | 23,262.94 |
| GROUND MAINTENANCE | 5,704.60 | 11,948.20 |
| REPAIRS & MAINTENANCE | 2,228.83 | 15,085.85 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | - | 3,610.00 |
| TAXES - PROPERTY | - | 17,032.26 |
| FARM MANAGEMENT | 2,802.68 | 27,804.72 |
| **TOTAL COST OF GOODS SOLD** | **$ 36,668.08** | **$ 554,249.40** |
| GROSS PROFIT | **$ (36,668.08)** | **$ 328,274.17** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | 1,787.36 | 17,676.99 |
| IRRIGATION WATER | 55,473.40 | 561,484.24 |
| GROUND MAINTENANCE | 5,786.40 | 10,785.30 |
| TAXES - PROPERTY | - | 128,168.20 |
| PROFESSIONAL FEES - LEGAL | 2,626.42 | 41,473.07 |
| PROFESSIONAL FEES - ACCOUNTING | 637.37 | 24,669.47 |
| BANK FEES | 145.58 | 3,805.87 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | 81.56 | 231.53 |
| RECEIVER'S FEE | 6,870.30 | 91,298.65 |
| **TOTAL EXPENSES** | **$ 73,408.39** | **$ 887,091.20** |
| **OPERATING INCOME/(LOSS)** | **$ (110,076.47)** | **$ (558,817.03)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 219.08 | 1,646.93 |
| OTHER INCOME | - | 1,224.00 |
| **TOTAL OTHER INCOME** | **$ 219.08** | **$ 2,870.93** |
| FINANCE CHARGES | - | 1,250.73 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,250.73** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 219.08** | **$ 1,620.20** |
| **NET INCOME/(LOSS)** | **$ (109,857.39)** | **$ (557,196.83)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| | 07/01/2026 - 07/31/2026 | 11/18/2024 - 07/31/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 335,439.43 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 317,095.95** |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 361,641.05** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | 250,000.00 | 970,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | - | 3,419.73 |
| INTEREST INCOME | 219.08 | 1,646.93 |
| PROPERTY TAX REFUND | - | 58.07 |
| REBATE PROCEEDS | - | 1,224.00 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$ 250,219.08** | **$ 2,053,398.00** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,521.38 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 277.06 | 1,785.16 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | 2,228.83 | 6,967.98 |
| BANK FEES | 145.58 | 2,405.32 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 6,870.30 | 91,298.65 |
| COSTA HONEY BEES | - | 22,000.00 |
| DELLAVALLE LABORATORY, INC. | 234.00 | 1,358.88 |
| DIVERSIFIED LAND MANAGEMENT, LLC | 9,282.04 | 107,671.73 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 138,797.00 |
| MADRIGAL FARM LABOR INC. | 1,470.98 | 1,470.98 |
| MCCASLIN TRUCKING | 1,538.00 | 6,182.75 |
| MENDI AG SERVICES, LLC | 586.50 | 3,466.56 |
| NUTRIEN AG SOLUTIONS- MADERA | 5,398.64 | 81,257.36 |
| PG&E | 2,432.72 | 67,965.80 |
| RAIN AND HAIL LLC | - | 3,610.00 |
| R&R FARMS | 4,740.00 | 28,388.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 2,626.42 | 32,985.08 |
| SEMITROPIC WATER STORAGE DISTRICT | 13,917.82 | 65,976.05 |
| SINGERLEWAK LLP | 637.37 | 24,004.59 |
| UHB, LLC | - | 27,400.00 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | 11,491.00 | 125,912.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 46,199.21 | 275,118.19 |
| TOTAL DISBURSEMENTS: | **$ 110,076.47** | **$ 1,639,727.32** |
| (DECREASE)/INCREASE IN CASH | 140,142.61 | 413,670.68 |
| CASH-BEGINNING OF PERIOD | 273,528.07 | - |
| CASH-END OF PERIOD | **$ 413,670.68** | **$ 413,670.68** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | | | | | 39.61 |
| | 07/08/2026 | AVIDWATER LLC | INVOICE # 341464F-IN | | 2,228.83 | (2,189.22) |
| | 07/08/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003193 | | 13,917.82 | (16,107.04) |
| | 07/08/2026 | PG&E | INVOICE # 5169625701-6 060126 | | 1,452.80 | (17,559.84) |
| | 07/08/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58670754 | | 5,398.64 | (22,958.48) |
| | 07/08/2026 | PG&E | INVOICE # 3475658191-3 060126 | | 979.92 | (23,938.40) |
| | 07/08/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS358 | | 4,580.20 | (28,518.60) |
| | 07/08/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | INVOICE # 11923 | | 11,491.00 | (40,009.60) |
| | 07/08/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 91513 | | 234.00 | (40,243.60) |
| | 07/08/2026 | SINGERLEWAK LLP | INVOICE # INV687541 PANOCHE | | 637.37 | (40,880.97) |
| | 07/08/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI785 | | 277.06 | (41,158.03) |
| | 07/08/2026 | R&R FARMS | INVOICE # 232 | | 4,740.00 | (45,898.03) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1691 | | 4,641.02 | (50,539.05) |
| | 07/08/2026 | SAUL EWING LLP | INVOICE # 4511247 | | 2,626.42 | (53,165.47) |
| | 07/08/2026 | MCCASLIN TRUCKING | INVOICE # 9898 | | 1,538.00 | (54,703.47) |
| | 07/08/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 052826 5TH INSTALL | | 46,199.21 | (100,902.68) |
| | 07/08/2026 | MENDI AG SERVICES, LLC | INVOICE # 1552 PANOCHE | | 586.50 | (101,489.18) |
| | 07/08/2026 | | TRANSFER FUNDS AP | 103,160.16 | | 1,670.98 |
| | 07/08/2026 | MADRIGAL FARM LABOR INC. | INVOICE # 644-2026 | | 1,470.98 | 200.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 6,931.12 | | 7,131.12 |
| | 07/21/2026 | EAST WEST BANK | MISC. FEES | | 145.58 | 6,985.54 |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1711 | | 4,641.02 | 2,344.52 |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS372 | | 2,290.10 | 54.42 |
| | | | | **110,091.28** | **110,076.47** | **54.42** |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | | | | | 250,000.00 |
| | 07/08/2026 | | TRANSFER TO INSURED CASH SWEEP | | 146,839.84 | 103,160.16 |
| | 07/08/2026 | | TRANSFER FUNDS AP | | 103,160.16 | - |
| | 07/08/2026 | | FUNDS FOR AP | 250,000.00 | | 250,000.00 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 6,931.12 | 243,068.88 |
| | 07/21/2026 | | TRANSFER FUNDS AP | 6,931.12 | | 250,000.00 |
| | | | | **256,931.12** | **256,931.12** | **250,000.00** |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | | | | | 23,488.46 |
| | 07/08/2026 | | TRANSFER TO INSURED CASH SWEEP | 146,839.84 | | 170,328.30 |
| | 07/21/2026 | | TRANSFER FUNDS AP | | 6,931.12 | 163,397.18 |
| | 07/31/2026 | | INTEREST INCOME | 219.08 | | 163,616.26 |
| | | | | **147,058.92** | **6,931.12** | **163,616.26** |
| 2000 - ACCOUNTS PAYABLE | | | | | | (98,787.28) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518592 PANOCHE | | 96.53 | (98,883.81) |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS366 | | 2,290.10 | (101,173.91) |
| | 07/01/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI886 | | 195.50 | (101,369.41) |
| | 07/01/2026 | SAUL EWING LLP | INVOICE # 4518594 | | 1,567.00 | (102,936.41) |
| | 07/02/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI911 | | 54.55 | (102,990.96) |
| | 07/02/2026 | AVIDWATER LLC | INVOICE # 0585740-IN | | 8.81 | (102,999.77) |
| | 07/08/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 4,580.20 | | (98,419.57) |
| | 07/08/2026 | AGRIGLOBE, LLC | | 277.06 | | (98,142.51) |
| | 07/08/2026 | WEGIS & YOUNG PROPERTY MANAGEMENT LLC | | 11,491.00 | | (86,651.51) |
| | 07/08/2026 | AVIDWATER LLC | | 2,228.83 | | (84,422.68) |
| | 07/08/2026 | MENDI AG SERVICES, LLC | | 586.50 | | (83,836.18) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (79,195.16) |
| | 07/08/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 13,917.82 | | (65,277.34) |
| | 07/08/2026 | SINGERLEWAK LLP | | 637.37 | | (64,639.97) |
| | 07/08/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 5,398.64 | | (59,241.33) |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | INVOICE # 1711 | | 4,641.02 | (63,882.35) |
| | 07/08/2026 | R&R FARMS | | 4,740.00 | | (59,142.35) |
| | 07/08/2026 | MCCASLIN TRUCKING | | 1,538.00 | | (57,604.35) |
| | 07/08/2026 | SAUL EWING LLP | | 2,626.42 | | (54,977.93) |
| | 07/08/2026 | MADRIGAL FARM LABOR INC. | | 1,470.98 | | (53,506.95) |
| | 07/08/2026 | PG&E | | 1,452.80 | | (52,054.15) |
| | 07/08/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 46,199.21 | | (5,854.94) |
| | 07/08/2026 | PG&E | | 979.92 | | (4,875.02) |
| | 07/08/2026 | DELLAVALLE LABORATORY, INC. | | 234.00 | | (4,641.02) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692225 | | 832.50 | (5,473.52) |
| | 07/14/2026 | SINGERLEWAK LLP | INVOICE # INV692208 PANOCHE | | 39.80 | (5,513.32) |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS372 | | 2,290.10 | (7,803.42) |
| | 07/17/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003575 | | 15,422.02 | (23,225.44) |
| | 07/17/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 062926 6TH INSTALL | | 29,409.50 | (52,634.94) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522444 | | 2,295.00 | (54,929.94) |
| | 07/21/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | | 4,641.02 | | (50,288.92) |
| | 07/21/2026 | SAUL EWING LLP | INVOICE # 4522441 PANOCHE | | 140.73 | (50,429.65) |
| | 07/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,290.10 | | (48,139.55) |
| | 07/23/2026 | PG&E | INVOICE # 5169625701-6 063026 | | 1,819.62 | (49,959.17) |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58982642 | | 4,007.28 | (53,966.45) |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58982717 | | 1,144.01 | (55,110.46) |
| | 07/23/2026 | R&R FARMS | INVOICE # 246 | | 3,160.00 | (58,270.46) |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 58982719 | | 4,940.94 | (63,211.40) |
| | 07/24/2026 | PG&E | INVOICE # 3475658191-3 070126 | | 1,938.62 | (65,150.02) |
| | 07/24/2026 | R&R FARMS | INVOICE # 243 | | 1,580.00 | (66,730.02) |
| | 07/28/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1016 | | 52.05 | (66,782.07) |
| | | | | **109,930.89** | **77,925.68** | **(66,782.07)** |
| 2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241) | | | | | | (720,867.51) |
| | 07/08/2026 | | FUNDS FOR AP | | 250,000.00 | (970,867.51) |
| | | | | **-** | **250,000.00** | **(970,867.51)** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4050 - ALMONDS | | | | | | (700,629.57) |
| | | | | - | - | **(700,629.57)** |
| 4900 - CROP INSURANCE PROCEEDS | | | | | | (31,894.00) |
| | | | | - | - | **(31,894.00)** |
| 5100 - COST OF GOODS SOLD | | | | | | - |
| 5120 - WINTER SANITATION | | | | | | 25,924.00 |
| | | | | - | - | **25,924.00** |
| 5128 - POLLINATION | | | | | | 49,400.00 |
| | | | | - | - | **49,400.00** |
| 5138 - FERTILITY | | | | | | 54,395.34 |
| | | | | - | - | **54,395.34** |
| 5140 - SOIL AMENDMENTS | | | | | | 2,840.60 |
| | | | | - | - | **2,840.60** |
| 5142 - LABORATORY | | | | | | 1,358.88 |
| | | | | - | - | **1,358.88** |
| 5146 - HERBICIDES | | | | | | 28,349.65 |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | HERBICIDE MATERIALS \|\| REC NO. 10047855 | 1,144.01 | | 29,493.66 |
| | 07/24/2026 | R&R FARMS | HERBICIDE APPLICATION \|\| REC NO. 10047855 | 1,580.00 | | 31,073.66 |
| | | | | **2,724.01** | - | **31,073.66** |
| 5147 - CROP PROTECTION | | | | | | 15,734.46 |
| | 07/23/2026 | R&R FARMS | CROP PROTECTION APPLICATION | 1,720.00 | | 17,454.46 |
| | 07/23/2026 | R&R FARMS | CROP PROTECTION APPLICATION | 1,440.00 | | 18,894.46 |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION APPLICATION | 4,007.28 | | 22,901.74 |
| | 07/23/2026 | NUTRIEN AG SOLUTIONS- MADERA | CROP PROTECTION APPLICATION | 4,940.94 | | 27,842.68 |
| | | | | **12,108.22** | - | **27,842.68** |
| 5148 - INSECTICIDES | | | | | | 31,573.94 |
| | | | | - | - | **31,573.94** |
| 5160 - FUNGICIDES | | | | | | 4,702.19 |
| | | | | - | - | **4,702.19** |
| 5163 - IRRIGATION LABOR | | | | | | 22,089.94 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | IRRIGATION LABOR \|\| JULY 2026 | 1,173.00 | | 23,262.94 |
| | | | | **1,173.00** | - | **23,262.94** |
| 5165 - IRRIGATION WATER | | | | | | 308,578.67 |
| | 07/17/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 5,145.50 | | 313,724.17 |
| | 07/23/2026 | PG&E | BILLING PERIOD: 06/01/2026 - 06/29/2026 | 1,819.62 | | 315,543.79 |
| | 07/24/2026 | PG&E | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 1,938.62 | | 317,482.41 |
| | | | | **8,903.74** | - | **317,482.41** |
| 5168 - VERTEBRATE CONTROL | | | | | | 22,089.94 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | VERTEBRATE CONTROL \|\| JULY 2026 | 1,173.00 | | 23,262.94 |
| | | | | **1,173.00** | - | **23,262.94** |
| 5170 - GROUND MAINTENANCE | | | | | | 11,948.20 |
| | | | | - | - | **11,948.20** |
| 5175 - HARVEST | | | | | | - |
| 5175-01 - HARVEST - HAND/MACHINE | | | | | | 33,235.00 |
| | | | | - | - | **33,235.00** |
| 5175-03 - HARVEST - TRANSPORTATION | | | | | | 6,182.75 |
| | | | | - | - | **6,182.75** |
| 5175-08 - HARVEST - HULLING/SHELLING | | | | | | 8,891.56 |
| | | | | - | - | **8,891.56** |
| 5175-10 - HARVEST - FEES/ASSESSMENTS | | | | | | 21,892.57 |
| | | | | - | - | **21,892.57** |
| 5177 - REPAIRS & MAINTENANCE | | | | | | 7,527.29 |
| | 07/02/2026 | AVIDWATER LLC | MATERIALS \|\| VALVE, BALL 1'' THREADED FIPTXFIPT PVC | 8.81 | | 7,536.10 |
| | | | | **8.81** | - | **7,536.10** |
| 5179 - TECHNICAL CONSULTING | | | | | | 5,102.41 |
| | 07/01/2026 | AGRIGLOBE, LLC | 2Q26 AGRONOMY & CROP CONSULTING FEE | 195.50 | | 5,297.91 |
| | | | | **195.50** | - | **5,297.91** |
| 5181 - SUBSCRIPTION SERVICES | | | | | | 699.61 |
| | | | | - | - | **699.61** |
| 5183 - FARM MANAGEMENT | | | | | | 26,403.38 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 1,401.34 | | 27,804.72 |
| | | | | **1,401.34** | - | **27,804.72** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 5185 - INSURANCE - CROP | | | | | | 3,610.00 |
| | | | | **-** | **-** | **3,610.00** |
| 5189 - TAX - PROPERTY | | | | | | 31,416.46 |
| | | | | **-** | **-** | **31,416.46** |
| 5800 - FALLOW EXPENSES | | | | | | - |
| 5865 - IRRIGATION WATER | | | | | | 392,433.04 |
| | 07/17/2026 | SEMITROPIC WATER STORAGE DISTRICT | BILLING PERIOD: 06/01/2026 - 06/30/2026 | 10,276.52 | | 402,709.56 |
| | 07/17/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | BILLING PERIOD: 07/01/2026 - 07/31/2026 | 29,409.50 | | 432,119.06 |
| | | | | **39,686.02** | **-** | **432,119.06** |
| 5870 - GROUND MAINTENANCE | | | | | | 10,785.30 |
| | | | | **-** | **-** | **10,785.30** |
| 5879 - TECHNICAL CONSULTING | | | | | | 6,443.19 |
| | | | | **-** | **-** | **6,443.19** |
| 5883 - FARM MANAGEMENT | | | | | | 16,783.31 |
| | 07/08/2026 | DIVERSIFIED LAND MANAGEMENT, LLC | FARM MANAGEMENT \|\| JULY 2026 | 893.68 | | 17,676.99 |
| | | | | **893.68** | **-** | **17,676.99** |
| 5889 - TAX - PROPERTY | | | | | | 123,570.31 |
| | | | | **-** | **-** | **123,570.31** |
| 5900 - OPERATING EXPENSES | | | | | | - |
| 5902 - RECEIVER FEES | | | | | | 86,718.45 |
| | 07/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 06/16/2026 - 06/30/2026 | 2,290.10 | | 89,008.55 |
| | 07/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 07/01/2026 - 07/15/2026 | 2,290.10 | | 91,298.65 |
| | | | | **4,580.20** | **-** | **91,298.65** |
| 5993 - PROFESSIONAL FEES - LEGAL | | | | | | 39,809.54 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 1,567.00 | | 41,376.54 |
| | 07/01/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026 | 96.53 | | 41,473.07 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 2,295.00 | | 43,768.07 |
| | 07/21/2026 | SAUL EWING LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 140.73 | | 43,908.80 |
| | | | | **4,099.26** | **-** | **43,908.80** |
| 5994 - PROFESSIONAL FEES - ACCOUNTING | | | | | | 24,669.47 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 39.80 | | 24,709.27 |
| | 07/14/2026 | SINGERLEWAK LLP | FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026 | 832.50 | | 25,541.77 |
| | | | | **872.30** | **-** | **25,541.77** |
| 5996 - INSURANCE - FIRE & LIABILITY | | | | | | 1,054.69 |
| | | | | **-** | **-** | **1,054.69** |
| 5998 - BANK FEES | | | | | | 3,660.29 |
| | 07/21/2026 | EAST WEST BANK | MISC. FEES | 145.58 | | 3,805.87 |
| | | | | **145.58** | **-** | **3,805.87** |
| 5999 - MISCELLANEOUS | | | | | | 176.98 |
| | 07/02/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| FEDEX (INVOICE: 9-326-49922) | 54.55 | | 231.53 |
| | 07/28/2026 | AGRIGLOBE, LLC | MISCELLANEOUS \|\| FEDEX (INVOICE: 9-383-82846) | 52.05 | | 283.58 |
| | | | | **106.60** | **-** | **283.58** |
| 7930 - INTEREST INCOME | | | | | | (1,427.85) |
| | 07/31/2026 | | INTEREST INCOME | | 219.08 | (1,646.93) |
| | | | | **-** | **219.08** | **(1,646.93)** |
| 7949 - OTHER INCOME | | | | | | (151,224.00) |
| | | | | **-** | **-** | **(151,224.00)** |
| 7950 - FINANCE CHARGES | | | | | | 1,250.73 |
| | | | | **-** | **-** | **1,250.73** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: JULY 31, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE, LLC** | | | | | |
| | 07/28/2026 | INVAGRI1016 | 07/28/2026 | 3 | 52.05 |
| | | | | | **$ 52.05** |
| **NUTRIEN AG SOLUTIONS- MADERA** | | | | | |
| | 07/23/2026 | 58982717 | 08/15/2026 | -15 | 1,144.01 |
| | 07/23/2026 | 58982642 | 08/15/2026 | -15 | 4,007.28 |
| | 07/23/2026 | 58982719 | 08/15/2026 | -15 | 4,940.94 |
| | | | | | **$ 10,092.23** |
| **PG&E** | | | | | |
| | 07/23/2026 | 5169625701-6 063026 | 07/23/2026 | 8 | 1,819.62 |
| | 07/24/2026 | 3475658191-3 070126 | 08/14/2026 | -14 | 1,938.62 |
| | | | | | **$ 3,758.24** |
| **R&R FARMS** | | | | | |
| | 07/23/2026 | 246 | 08/14/2026 | -14 | 1,720.00 |
| | 07/23/2026 | 246 | 08/14/2026 | -14 | 1,440.00 |
| | 07/24/2026 | 243 | 08/08/2026 | -8 | 1,580.00 |
| | | | | | **$ 4,740.00** |
| **SAUL EWING LLP** | | | | | |
| | 07/21/2026 | 4522441 PANOCHE | 07/21/2026 | 10 | 140.73 |
| | 07/21/2026 | 4522444 | 07/21/2026 | 10 | 2,295.00 |
| | | | | | **$ 2,435.73** |
| **SEMITROPIC WATER STORAGE DISTRICT** | | | | | |
| | 07/17/2026 | 0003575 | 08/15/2026 | -15 | 15,422.02 |
| | | | | | **$ 15,422.02** |
| **SINGERLEWAK LLP** | | | | | |
| | 07/14/2026 | INV692225 | 07/14/2026 | 17 | 832.50 |
| | 07/14/2026 | INV692208 PANOCHE | 07/14/2026 | 17 | 39.80 |
| | | | | | **$ 872.30** |
| **WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT** | | | | | |
| | 07/17/2026 | 2437 062926 6TH INSTALL | 08/10/2026 | -10 | 29,409.50 |
| | | | | | **$ 29,409.50** |
| **TOTAL** | | | | | **$ 66,782.07** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: JULY 31, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 06/30/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 07/31/2026:** | **$** | **-** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Summary
# 1002-907 East West Bank Sweep Account

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 147,058.92 |
| Cleared Checks and Payments | (6,931.12) |
| **Total - Reconciled** | **140,127.80** |
| **Last Reconciled Statement Balance - 6/30/2026** | 23,488.46 |
| **Current Reconciled Balance** | 163,616.26 |
| **Reconcile Statement Balance - 7/31/2026** | 163,616.26 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **163,616.26** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1002-907 East West Bank Sweep Account

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/8/2026 | TRNPANO58 | | TRANSFER TO INSURED CASH SWEE | 146,839.84 |
| | Deposit | 7/31/2026 | DEPPANO40 | | Interest Income | 219.08 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **147,058.92** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/21/2026 | TRNPANO60 | | Transfer Funds AP | (6,931.12) |
| **Total - Cleared Checks and Payments** | | | | | | **(6,931.12)** |
| **Total - Reconciled** | | | | | | **140,127.80** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 23,488.46 |
| **Current Reconciled Balance** | | | | | | 163,616.26 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 163,616.26 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **163,616.26** |

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**07/31/2026**

Page
**1 of 2**

### IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.98% | $23,488.46 | $163,616.26 |
| **TOTAL** | | | **$23,488.46** | **$163,616.26** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** **PANOCHE PISTACHIOS, LLC ET AL**

### Account Summary - Savings

| | | | |
|---|---|---|---|
| Statement Period | 7/1-7/31/2026 | Average Daily Balance | $130,205.37 |
| Previous Period Ending Balance | $23,488.46 | Interest Rate at End of Statement Period | 1.98% |
| Total Program Deposits | 146,839.84 | Annual Percentage Yield Earned | 2.00% |
| Total Program Withdrawals | (6,931.12) | YTD Interest Paid | 1,522.23 |
| Interest Capitalized | 219.08 | | |
| **Current Period Ending Balance** | **$163,616.26** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/09/2026 | Deposit | $146,839.84 | $170,328.30 |
| 07/22/2026 | Withdrawal | (6,931.12) | 163,397.18 |
| 07/31/2026 | Interest Capitalization | 219.08 | 163,616.26 |

### Summary of Balances as of July 31, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| First-Citizens Bank & Trust Company | Raleigh, NC | 11063 | $163,532.06 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 84.20 |


IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Summary
# 1001-907 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 256,931.12 |
| Cleared Checks and Payments | (256,931.12) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **250,000.00** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1001-907 East West Bank - Rev/Fund

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 7/8/2026 | DEPPANO39 | | Funds for AP | 250,000.00 |
| | Transfer | 7/21/2026 | TRNPANO60 | | Transfer Funds AP | 6,931.12 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **256,931.12** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/8/2026 | TRNPANO58 | | TRANSFER TO INSURED CASH SWEE | (146,839.84) |
| | Transfer | 7/8/2026 | TRNPANO57 | | Transfer Funds AP | (103,160.16) |
| | Transfer | 7/21/2026 | TRNPANO59 | | Transfer Funds AP | (6,931.12) |
| **Total - Cleared Checks and Payments** | | | | | | **(256,931.12)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 2) | 256,931.12 |
| Average balance | $250,000.00 | Total subtractions | ( 3) | 256,931.12 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-08 | Wire Trans-IN | 5e1eeee1-9369-4686 -bfbf-fb9a5f2b0b8e METLIFE AGRICULTUR CHASUS33 LN 200384 MOC 2019 TERM REF CASE NO1 | 250,000.00 |
| | 07-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 6,931.12 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-08 | Onln Bkg Trf DE [redacted] | 103,160.16 |
| 07-08 | Automatic Trans TRANSFER TO INSURED CASH SWEEP [redacted] | 146,839.84 |
| 07-21 | Onln Bkg Trf DE [redacted] | 6,931.12 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 250,000.00 | 07-08 | 250,000.00 | 07-21 | 250,000.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement........................ $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**.......... $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $____________

**Balance**.........................................** $____________

**ENTER**
Present Balance in
your checkbook..................... $____________

**Subtract** any service
charges, finance or
any other charges.................... $____________

**Sub Total** ............ $____________

**Add** Monthly Interest
Earned .................................. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $____________
____________
____________
____________

**Balance**............................................. $____________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Summary
# 1000-907 East West Bank - Operating

## As of 7/31/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 110,091.28 |
| Cleared Checks and Payments | (110,076.47) |
| **Total - Reconciled** | **14.81** |
| **Last Reconciled Statement Balance - 6/30/2026** | 39.61 |
| **Current Reconciled Balance** | 54.42 |
| **Reconcile Statement Balance - 7/31/2026** | 54.42 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 7/31/2026** | **54.42** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1000-907 East West Bank - Operating

## As of 7/31/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/8/2026 | TRNPANO57 | | Transfer Funds AP | 103,160.16 |
| | Transfer | 7/21/2026 | TRNPANO59 | | Transfer Funds AP | 6,931.12 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **110,091.28** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/8/2026 | 1130 | Diversified Land Management, LLC | Invoice # 1691 | (4,641.02) |
| | Bill Payment | 7/8/2026 | 1128 | AvidWater LLC | Invoice # 341464F-IN | (2,228.83) |
| | Bill Payment | 7/8/2026 | 1136 | PG&E | Invoice # 5169625701-6 060126 | (1,452.80) |
| | Bill Payment | 7/8/2026 | 1140 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 052826 5th Install | (46,199.21) |
| | Bill Payment | 7/8/2026 | 1138 | SingerLewak LLP | Invoice # INV687541 Panoche | (637.37) |
| | Bill Payment | 7/8/2026 | 1133 | Mendi Ag Services, LLC | Invoice # 1552 Panoche | (586.50) |
| | Bill Payment | 7/8/2026 | EPAY | Semitropic Water Storage District | Invoice # 0003193 | (13,917.82) |
| | Bill Payment | 7/8/2026 | 1132 | McCaslin Trucking | Invoice # 9898 | (1,538.00) |
| | Bill Payment | 7/8/2026 | EPAY | Saul Ewing LLP | Invoice # 4511247 | (2,626.42) |
| | Bill Payment | 7/8/2026 | 1137 | R&R Farms | Invoice # 232 | (4,740.00) |
| | Bill Payment | 7/8/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI785 | (277.06) |
| | Bill Payment | 7/8/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS358 | (4,580.20) |
| | Bill Payment | 7/8/2026 | 1139 | Wegis & Young Property Management LLC | Invoice # 11923 | (11,491.00) |
| | Bill Payment | 7/8/2026 | 1131 | Madrigal Farm Labor Inc. | Invoice # 644-2026 | (1,470.98) |
| | Bill Payment | 7/8/2026 | 1129 | Dellavalle Laboratory, Inc. | Invoice # 91513 | (234.00) |
| | Bill Payment | 7/8/2026 | 1135 | PG&E | Invoice # 3475658191-3 060126 | (979.92) |
| | Bill Payment | 7/8/2026 | 1134 | Nutrien Ag Solutions- Madera | Invoice # 58670754 | (5,398.64) |
| | Check | 7/21/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (145.58) |
| | Bill Payment | 7/21/2026 | 1141 | Diversified Land Management, LLC | Invoice # 1711 | (4,641.02) |
| | Bill Payment | 7/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS372 | (2,290.10) |
| **Total - Cleared Checks and Payments** | | | | | | **(110,076.47)** |
| **Total - Reconciled** | | | | | | **14.81** |
| **Last Reconciled Statement Balance - 6/30/2026** | | | | | | 39.61 |
| **Current Reconciled Balance** | | | | | | 54.42 |
| **Reconcile Statement Balance - 7/31/2026** | | | | | | 54.42 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 7/31/2026** | | | | | | **54.42** |

EAST WEST BANK Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 5
STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
Total days in statement period: 31
[redacted]
( 14)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming Soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $39.61 |
| Enclosures | 14 | Total additions | ( 2) | 110,091.28 |
| Low balance | $39.61 | Total subtractions | ( 20) | 110,076.47 |
| Average balance | $17,703.05 | Ending balance | | $54.42 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-08 | Onln Bkg Trf Cr [redacted] | 103,160.16 |
| | 07-21 | Onln Bkg Trf Cr [redacted] | 6,931.12 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1128 | 07-14 | 2,228.83 | 1135 | 07-13 | 979.92 |
| 1129 | 07-15 | 234.00 | 1136 | 07-13 | 1,452.80 |
| 1130 | 07-13 | 4,641.02 | 1137 | 07-14 | 4,740.00 |
| 1131 | 07-14 | 1,470.98 | 1138 | 07-16 | 637.37 |
| 1132 | 07-16 | 1,538.00 | 1139 | 07-16 | 11,491.00 |
| 1133 | 07-16 | 586.50 | 1140 | 07-13 | 46,199.21 |
| 1134 | 07-21 | 5,398.64 | 1141 | 07-24 | 4,641.02 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-09 | Preauth Debit | Saul Ewing LLP PURCHASE 260709 145813844 | 2,626.42 |
| 07-09 | Preauth Debit | Semitropic Water WEB PAY 260709 000000218 | 13,917.82 |
| 07-10 | Outgoing Wire | ACD34EAP00002902 Agriglobe LLC 121000358 /ROC/ACD34EAP00002 902 | 277.06 |
| 07-10 | Outgoing Wire | ACD34EAP00002903 Agriglobe Fiduciar 322070381 /ROC/ACD34EAP00002 903 | 4,580.20 |
| 07-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/26 | 145.58 |
| 07-22 | Outgoing Wire | ACD34F6P00000816 Agriglobe Fiduciar 322070381 /ROC/ACD34F6P00000 816 | 2,290.10 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 39.61 | 07-08 | 103,199.77 | 07-09 | 86,655.53 |

EAST WEST BANK Your financial bridge®

ACCOUNT STATEMENT



STARTING DATE: July 01, 2026
ENDING DATE: July 31, 2026
[redacted]

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-10 | 81,798.27 | 07-15 | 19,851.51 | 07-22 | 4,695.44 |
| 07-13 | 28,525.32 | 07-16 | 5,598.64 | 07-24 | 54.42 |
| 07-14 | 20,085.51 | 07-21 | 6,985.54 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1128

7/8/2026

PAY TO THE ORDER OF AvidWater LLC $ **2,228.83

two thousand two hundred twenty-eight and 83/100****************************** DOLLARS

AvidWater LLC
PO Box 11881
Fresno CA 93775
United States

MEMO
Invoice # 341464F-IN

[redacted]

07/14/2026 1128 $2,228.83

[redacted]

07/14/2026 1128 $2,228.83

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1129

7/8/2026

PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **234.00

two hundred thirty-four and 00/100****************************** DOLLARS

Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States

MEMO
Invoice # 91513

[redacted]

07/15/2026 1129 $234.00

[redacted]

07/15/2026 1129 $234.00

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1130

7/8/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **4,641.02

four thousand six hundred forty-one and 02/100****************************** DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1691

[redacted]

07/13/2026 1130 $4,641.02

JPMorganChaseBank 071007-741423 944480101199

[redacted]

07/13/2026 1130 $4,641.02

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1131

7/8/2026

PAY TO THE ORDER OF Madrigal Farm Labor Inc. $ **1,470.98

one thousand four hundred seventy and 98/100****************************** DOLLARS

Madrigal Farm Labor Inc.
P.O. Box 1193
Keyes CA 95328
United States

MEMO
Invoice # 644-2026

[redacted]

07/14/2026 1131 $1,470.98

0023000701000160 07-13-26

[redacted]

07/14/2026 1131 $1,470.98

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1132

7/8/2026

PAY TO THE ORDER OF McCaslin Trucking $ **1,538.00

one thousand five hundred thirty-eight and 00/100****************************** DOLLARS

McCaslin Trucking
18661 Beech Ave
Shafter CA 93263
United States

MEMO
Invoice # 9898

[redacted]

07/16/2026 1132 $1,538.00

TRICOUNTIES BANK
000028419686
000000396

7/16/2026 4:22:20 PM
187 9126
000028419686

[redacted]

07/16/2026 1132 $1,538.00

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1133

7/8/2026

PAY TO THE ORDER OF Mendi Ag Services, LLC $ **586.50

five hundred eighty-six and 50/100****************************** DOLLARS

Mendi Ag Services, LLC
PO Box 1231
Wasco CA 93280
United States

MEMO
Invoice # 1552 Panoche

[redacted]

07/16/2026 1133 $586.50

[redacted]

07/16/2026 1133 $586.50

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1134

16-7038

7/8/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $ **5,398.64

five thousand three hundred ninety-eight and 64/100****** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 58670754

[redacted]

07/21/2026 1134 $5,398.64

[redacted]

07/21/2026 1134 $5,398.64

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1135

16-7038

7/8/2026

PAY TO THE ORDER OF PG&E $ **979.92

nine hundred seventy-nine and 92/100****** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 3475658191-3 060126

[redacted]

07/13/2026 1135 $979.92

[redacted]

07/13/2026 1135 $979.92

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1136

16-7038

7/8/2026

PAY TO THE ORDER OF PG&E $ **1,452.80

one thousand four hundred fifty-two and 80/100****** DOLLARS

PG&E
PO Box 997300
Sacramento CA 95899-7300
United States

MEMO
Invoice # 5169625701-6 060126

[redacted]

07/13/2026 1136 $1,452.80

[redacted]

07/13/2026 1136 $1,452.80

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1137

16-7038

7/8/2026

PAY TO THE ORDER OF R&R Farms $ **4,740.00

four thousand seven hundred forty and 00/100****** DOLLARS

R&R Farms
12427 Melcher Rd
McFarland CA 93250
United States

MEMO
Invoice # 232

[redacted]

07/14/2026 1137 $4,740.00

[redacted]

07/14/2026 1137 $4,740.00

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1138

16-7038

7/8/2026

PAY TO THE ORDER OF SingerLewak LLP $ **637.37

six hundred thirty-seven and 37/100****** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV687541 Panoche

[redacted]

07/16/2026 1138 $637.37

[redacted]

07/16/2026 1138 $637.37

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1139

16-7038

7/8/2026

PAY TO THE ORDER OF Wegis & Young Property Management LLC $ **11,491.00

eleven thousand four hundred ninety-one and 00/100****** DOLLARS

Wegis & Young Property Management LLC
5060 California Ave #900
Bakersfield CA 93309
United States

MEMO
Invoice # 11923

[redacted]

07/16/2026 1139 $11,491.00

[redacted]

07/16/2026 1139 $11,491.00



PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1140

16-7038

7/8/2026

PAY TO THE ORDER OF Wheeler Ridge - Maricopa Water Storage District $ **46,199.21

forty-six thousand one hundred ninety-nine and 21/100************ DOLLARS

Wheeler Ridge - Maricopa Water Storage District
12109 Highway 166
Bakersfield, CA 93313
United States

MEMO
Invoice # 2437 052826 5th Install

[redacted]

07/13/2026 1140 $46,199.21



07/13/2026 1140 $46,199.21



PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1141

16-7038

7/21/2026

PAY TO THE ORDER OF Diversified Land Management, LLC $ **4,641.02

four thousand six hundred forty-one and 02/100************ DOLLARS

Diversified Land Management, LLC
240 N 12th Ave Suite 109
Hanford CA 93230
United States

MEMO
Invoice # 1711

[redacted]

07/24/2026 1141 $4,641.02



07/24/2026 1141 $4,641.02

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………………......... $____________________

**Add** Deposits not shown
on this Statement $____________________
____________________
____________________

**Sub Total**………. $____________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________________

**Balance**…..…..............................** $____________________

**ENTER**
Present Balance in
your checkbook………………… $____________________

**Subtract** any service
charges, finance or
any other charges………………… $____________________

**Sub Total** ………… $____________________

**Add** Monthly Interest
Earned …………………………….. $____________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________________
____________________
____________________
____________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________________
____________________
____________________
____________________

**Balance**……................................... $____________________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **<u>Receiver's Omnibus Monthly Report (July 2026)</u>** will be served or was served on the judge in chambers in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>:** The foregoing document will be served by the court via NEF and hyperlink to the document. On September 18, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>:**

On September 18, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** <u>(state method for each person or entity served)</u>: Pursuant to F.R.Civ.P. 5 on September 18, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 18, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued):**

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Benjamin J. Codog , III**
  ben.codog@stoel.com,docketclerk@stoel.com
- **Jane Kim**
  jkim@kbkllp.com
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

**2. SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100