ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Phillip Christensen, as Receiver

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

| | |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, a New York corporation,<br><br>Plaintiff,<br><br>vs.<br><br>C & A FARMS, LLC, a California limited liability company, et al.,<br><br>Defendants. | Lead Case No. 1:24-cv-01230-KES-SAB<br><br>Consolidated with Case Nos: 1:24-cv-01233; and 1:24-cv-01241<br><br>**RECEIVER'S OMNIBUS MONTHLY REPORT (SEPTEMBER 2026)** |
| ☒ Affects All Cases<br>☐ Affects Metropolitan Life Ins. Co. v. C & A Farms, LLC, et al., 1:24-cv-01230<br>☐ Affects Brighthouse Life Ins. Co. v. Manning Avenue Pistachios, LLC, et al., 1:24-cv-01233 Case No. 1:24-cv-01233<br>☐ Affects MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC, et al., 1:24-cv-01241 | |

Phillip Christensen, the Court-appointed receiver ("Receiver"), pursuant to paragraph 48 of the Receivership Orders , respectfully submits his Monthly Reports, for the month of September 2026 (the "Reporting Period"), regarding the operations and financial affairs of the receivership property in the above-captioned matters (the "Receivership Property"), as follows:



SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**Exhibit 1**. Metropolitan Life Insurance Company v. C & A Farms, LLC et al, 1:24-cv-01230

**Exhibit 2**. Brighthouse Life Insurance Company v. Manning Avenue Pistachios, LLC et al, 1:24-cv-01233

**Exhibit 3**. MetLife Real Estate Lending, LLC v. Panoche Pistachios, LLC et al, 1:24-cv-01241

DATED: November 4, 2026

SAUL EWING LLP

By: ______________________

ZEV SHECHTMAN
Attorneys for Phillip Christensen, as Receiver

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

# EXHIBIT 1

# EXECUTIVE SUMMARY

METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL
CASE NO: 1:24-cv-01230-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, THERE WERE NO CASH RECEIPTS. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$12,826.22**, WHICH INCLUDED PAYMENTS TOWARD: OUTSTANDING ACCOUNTS PAYABLE AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$74,968.56** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALLED **$250.59**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

**MARKETING:**

- N/A

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**DUMAR**

- THE DUMAR RANCH IS COMPRISED OF 450.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY WAS LEASED OUT TO DUMAR, LLC. THE TENANT CURED THE DEFAULT AND PAID THE $911,306 IN RENT ON NOVEMBER 24, 2025 AND PAID $42,745.59 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE DUMAR RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

**PISTACHE**

- THE PISTACHE RANCH IS COMPRISED OF 634.00 ACRES OF PISTACHIOS LOCATED WITHIN WESTLANDS WATER DISTRICT. THE PROPERTY IS CURRENTLY LEASED OUT TO PISTACHE, LLC. THE TENANTS CURED THE DEFAULT AND PAID $1,446,515 IN RENT ON NOVEMBER 24, 2025 AND PAID $52,900.25 IN PRORATED PROPERTY TAXES ON NOVEMBER 13, 2025. TENANT VACATED PROPERTY AS OF 11/30/2025 AFTER PAYING THE RENT OWED. ON MAY 29, 2026, THE RECEIVER SOLD THE PISTACHE RANCH AND ALL RELATED ASSETS TO D&S&E LLC.

## CONTENTS

---

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING | | 74,968.56 |
| 1001-902 - EAST WEST BANK (C&A CASE 1230) - REV/FUND | | - |
| **TOTAL CASH** | **$** | **74,968.56** |
| OTHER RECEIVABLES | | - |
| **TOTAL ASSETS** | **$** | **74,968.56** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| ADVANCES FRM METROPOLITAN LIFE INSURANCE COMPANY | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL CURRENT LIABILITIES** | **$** | **-** |
| **TOTAL LIABILITIES** | **$** | **-** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | 1,512,477.82 |
| NET INCOME | | (1,437,509.26) |
| **TOTAL CAPITAL & EQUITY** | **$** | **74,968.56** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **74,968.56** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/07/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| INCOME | - | - |
| PROPERTY TAX REIMBURSEMENT | - | 107,979.43 |
| RENTAL INCOME | - | 2,357,821.00 |
| **TOTAL INCOME** | **$ -** | **$ 2,465,800.43** |
| COST OF GOODS SOLD | | |
| PLANTS AND REPLANTS | - | 562.80 |
| PRUNING | - | 141,189.24 |
| BRUSH DISPOSAL | - | 19,246.50 |
| WINTER SANITATION | - | 99,728.00 |
| SUCKER | - | 57,336.15 |
| FERTILITY | 11,310.22 | 185,947.85 |
| AMENDMENTS | - | 480,025.70 |
| HERBICIDES | - | 42,375.74 |
| CROP PROTECTION | - | 250,857.63 |
| IRRIGATION LABOR | - | 97,560.00 |
| IRRIGATION WATER | - | 488,320.33 |
| VERTEBRATE CONTROL | - | 3,619.11 |
| GROUND MAINTENANCE | - | 185,741.60 |
| LABORATORY | - | 7,797.75 |
| TECHNICAL CONSULTING | - | 55,497.19 |
| HARVEST - HAND/MACHINE | - | 17,347.50 |
| REPAIRS & MAINTENANCE | - | 28,585.74 |
| CROP INSURANCE | - | 96,135.00 |
| TAXES - PROPERTY | - | 367,933.52 |
| FARM MANAGEMENT | - | 142,340.04 |
| **TOTAL COST OF GOODS SOLD** | **$ 11,310.22** | **$ 2,768,147.39** |
| GROSS PROFIT | **$ (11,310.22)** | **$ (302,346.96)** |
| EXPENSES | | |
| PROFESSIONAL FEES - ACCOUNTING | 749.41 | 33,587.59 |
| PROFESSIONAL FEES - LEGAL | 593.24 | 154,050.93 |
| RECEIVER'S FEES | - | 471,540.00 |
| BANK FEES | 173.35 | 13,237.97 |
| INSURANCE - FIRE & LIABILITY | - | 30.00 |
| MISCELLANEOUS | - | 523.98 |
| **TOTAL EXPENSES** | **$ 1,516.00** | **$ 672,970.47** |
| **NET OPERATING INCOME/(LOSS)** | **$ (12,826.22)** | **$ (975,317.43)** |
| OTHER INCOME | | |
| INTEREST INCOME | - | - |
| WATER SALE | - | 90,000.00 |
| REIMBURSEMENTS FROM BUYER | - | 2,040,482.41 |
| **TOTAL OTHER INCOME** | **$ -** | **$ 2,130,482.41** |
| OTHER EXPENSE | | |
| FINANCE CHARGES | - | - |
| PAYMENT TO CREDITORS | - | 1,080,196.42 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 1,080,196.42** |
| **NET OTHER INCOME/(EXPENSES)** | **$ -** | **$ 1,050,285.99** |
| **NET INCOME/(LOSS)** | **$ (12,826.22)** | **$ 74,968.56** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/07/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 33,997.94 |
| ADVANCES FROM METLIFE | - | 623,520.56 |
| DUMAR LLC - PROPERTY TAX PAYMENT | - | 90,258.49 |
| DUMAR LLC - RENTAL INCOME | - | 911,306.00 |
| EAST WEST BANK - BANK FEES REFUND | - | 222.75 |
| PISTACHE LLC - PROPERTY TAX PAYMENT | - | 113,366.28 |
| PISTACHE LLC - RENTAL INCOME | - | 1,446,515.00 |
| CULTURAL REIMBURSEMENT FROM DSE LLC | - | 2,040,482.41 |
| WESTLAND WATER DISTRICT - WATER SALE | - | 90,000.00 |
| TOTAL RECEIPTS: | **$ -** | **$ 5,502,469.43** |
| **CASH DISBURSEMENTS:** | | |
| AARON'S AG SERVICE | - | 13,965.00 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 152,800.00 |
| ADVANCED NUT CROP SCIENCES | - | 15,718.00 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 33,997.94 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 190,558.51 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC | - | 471,540.00 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 4,486.49 |
| AQUA INSIGHTS INCORPORATED | - | 8,710.00 |
| ASGARD ENTERPRISES INC. | - | 450.00 |
| AVIDWATER LLC | - | 9,245.60 |
| BENNETT WEST LLC | - | 2,663.80 |
| DELLAVALLE LABORATORY, INC. | - | 2,000.00 |
| DIVERSIFIED LAND MANAGEMENT LLC | - | 3,906.00 |
| EAST WEST BANK - BANK CHARGES | 173.35 | 23,739.97 |
| FRESNO COUNTY - PROPERTY TAX | - | 125,796.35 |
| GOWAN SEED COMPANY | - | 22,980.00 |
| HELENA AGRI-ENTERPRISES, LLC | - | 90,718.21 |
| INTERNATIONAL SURETIES, LTD | - | 222,754.93 |
| JM LORD INC | - | 13,816.25 |
| LEGACY FARM MANAGEMENT, INC. | - | 528,415.05 |
| LMG AG PRODUCTS | - | 14,374.86 |
| MADERA PUMPS, INC. | - | 6,236.35 |
| MARV COIT INC | - | 157,660.80 |
| METROPOLITAN LIFE INSURANCE COMPANY | - | 1,703,716.98 |
| NUTRIEN AG SOLUTIONS- MADERA | 11,310.22 | 33,911.37 |
| PG&E | - | 63,464.73 |
| PACIFIC ORCHARD DEVELOPMENT INC | - | 161,443.76 |
| PREMIER AG PRODUCTS & SERVICES INC. | - | 36,856.00 |
| RAIN AND HAIL LLC | - | 96,135.00 |
| ROSPEC INSIGHTS | - | 31,707.00 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 7,588.00 |
| SAUL EWING LLP | 593.24 | 9,053.61 |
| SCHMIEDERER FAMILY FARMS LLC | - | 47,067.82 |
| S&E ORGANIC FARMS, INC | - | 519,302.14 |
| SIMPLOT GROWER SOLUTIONS - HELM | - | 850.30 |
| SIMPLOT GROWER SOLUTIONS - KERMAN | - | 1,274.11 |
| SINGERLEWAK LLP | 749.41 | 31,503.90 |
| SOBEC, INC. | - | 46,200.00 |
| SOIL BASICS CORPORATION | - | 34,323.14 |
| THE WATER AGENCY, INC. | - | 25,483.08 |
| VALLEY GREEN AG MANAGEMENT, INC. | - | 42,192.64 |
| WATER WISE | - | 103,750.00 |
| WESTERN MILLING LLC | - | 89,783.84 |
| WESTLANDS WATER DISTRICT | - | 225,865.88 |
| WESTSIDE AG PROS INC. | - | 8,130.00 |
| TOTAL DISBURSEMENTS: | **$ 12,826.22** | **$ 5,436,137.41** |
| (DECREASE)/INCREASE IN CASH | (12,826.22) | 74,968.56 |
| CASH-BEGINNING OF PERIOD | 87,794.78 | - |
| CASH-END OF PERIOD | **$ 74,968.56** | **$ 74,968.56** |

**Exhibit 1**

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-902 - EAST WEST BANK (C&A CASE 1230) - OPERATING** | | | | | | 87,794.78 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532499 C&A | | 593.24 | 87,201.54 |
| | 09/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59183383 | | 11,310.22 | 75,891.32 |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702308 | | 749.41 | 75,141.91 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | | 173.35 | 74,968.56 |
| | | | | **-** | **12,826.22** | **74,968.56** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | - |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 C&A | | 593.24 | (593.24) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702308 | | 206.50 | (799.74) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 C&A | | 542.91 | (1,342.65) |
| | 09/16/2026 | NUTRIEN AG SOLUTIONS- MADERA | INVOICE # 59183383 | | 11,310.22 | (12,652.87) |
| | 09/17/2026 | SAUL EWING LLP | | 593.24 | | (12,059.63) |
| | 09/21/2026 | SINGERLEWAK LLP | | 749.41 | | (11,310.22) |
| | 09/21/2026 | NUTRIEN AG SOLUTIONS- MADERA | | 11,310.22 | | - |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537127 | | 85.00 | (85.00) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 C&A | | 165.59 | (250.59) |
| | | | | **12,652.87** | **12,903.46** | **(250.59)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5112 - PLANTS/REPLANTS** | | | | | | 562.80 |
| | | | | - | - | **562.80** |
| **5114 - PRUNING** | | | | | | 141,189.24 |
| | | | | - | - | **141,189.24** |
| **5118 - BRUSH DISPOSAL** | | | | | | 19,246.50 |
| | | | | - | - | **19,246.50** |
| **5120 - WINTER SANITATION** | | | | | | 99,728.00 |
| | | | | - | - | **99,728.00** |
| **5126 - SUCKER** | | | | | | 57,336.15 |
| | | | | - | - | **57,336.15** |
| **5138 - FERTILITY** | | | | | | 174,637.63 |
| | 09/16/2026 | NUTRIEN AG SOLUTIONS- MADERA | FERTILITY MATERIALS \|\| N-SOL 32 | 11,310.22 | | 185,947.85 |
| | | | | **11,310.22** | - | **185,947.85** |
| **5141 - AMENDMENTS** | | | | | | 480,025.70 |
| | | | | - | - | **480,025.70** |
| **5142 - LABORATORY** | | | | | | 7,797.75 |
| | | | | - | - | **7,797.75** |
| **5146 - HERBICIDES** | | | | | | 42,375.74 |
| | | | | - | - | **42,375.74** |
| **5147 - CROP PROTECTION** | | | | | | 250,857.63 |
| | | | | - | - | **250,857.63** |
| **5163 - IRRIGATION LABOR** | | | | | | 97,560.00 |
| | | | | - | - | **97,560.00** |
| **5165 - IRRIGATION WATER** | | | | | | 488,320.33 |
| | | | | - | - | **488,320.33** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 3,619.11 |
| | | | | - | - | **3,619.11** |
| **5170 - GROUND MAINTENANCE** | | | | | | 203,089.10 |
| | | | | - | - | **203,089.10** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 28,585.74 |
| | | | | - | - | **28,585.74** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 55,497.19 |
| | | | | - | - | **55,497.19** |
| **5183 - FARM MANAGEMENT** | | | | | | 142,340.04 |
| | | | | - | - | **142,340.04** |
| **5185 - INSURANCE - CROP** | | | | | | 96,135.00 |
| | | | | - | - | **96,135.00** |
| **5189 - TAX - PROPERTY** | | | | | | 259,954.09 |
| | | | | - | - | **259,954.09** |
| **5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (2,040,482.41) |
| | | | | - | - | **(2,040,482.41)** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | PAYEE/PAYOR | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 471,540.00 |
| | | | | - | - | **471,540.00** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 153,457.69 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 593.24 | | 154,050.93 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 165.59 | | 154,216.52 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 85.00 | | 154,301.52 |
| | | | | **843.83** | - | **154,301.52** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 32,838.18 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 206.50 | | 33,044.68 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 542.91 | | 33,587.59 |
| | | | | **749.41** | - | **33,587.59** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 2,069.44 |
| | | | | - | - | **2,069.44** |
| **5998 - BANK FEES** | | | | | | 11,025.18 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | 173.35 | | 11,198.53 |
| | | | | **173.35** | - | **11,198.53** |
| **5999 - MISCELLANEOUS** | | | | | | 523.98 |
| | | | | - | - | **523.98** |
| **7915 - RENT INCOME** | | | | | | (2,357,821.00) |
| | | | | - | - | **(2,357,821.00)** |
| **7949 - OTHER INCOME** | | | | | | (90,000.00) |
| | | | | - | - | **(90,000.00)** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 1,080,196.42 |
| | | | | - | - | **1,080,196.42** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 C&A | 09/23/2026 | 7 | 165.59 |
| | 09/23/2026 | 4537127 | 09/23/2026 | 7 | 85.00 |
| | | | | | **250.59** |
| **TOTAL** | | | | | **250.59** |

**METROPOLITAN LIFE INSURANCE COMPANY V. C & A FARMS LLC ET AL**

**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

## C & A Farms LLC Receivership Estate Case No 1230
## Reconciliation Summary
## 1000-902 East West Bank - Operating

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Checks and Payments | (14,425.91) |
| **Total - Reconciled** | **(14,425.91)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 89,394.47 |
| **Current Reconciled Balance** | 74,968.56 |
| **Reconcile Statement Balance - 9/30/2026** | 74,968.56 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **74,968.56** |

# C & A Farms LLC Receivership Estate Case No 1230
# Reconciliation Detail
# 1000-902 East West Bank - Operating

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1127 | SingerLewak LLP | Invoice # INV696365 C&A | (1,599.69) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532499 C&A | (593.24) |
| | Bill Payment | 9/21/2026 | 1128 | Nutrien Ag Solutions- Madera | Invoice # 59183383 | (11,310.22) |
| | Bill Payment | 9/21/2026 | 1129 | SingerLewak LLP | Invoice # INV702308 | (749.41) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (173.35) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,425.91)** |
| **Total - Reconciled** | | | | | | **(14,425.91)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 89,394.47 |
| **Current Reconciled Balance** | | | | | | 74,968.56 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 74,968.56 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **74,968.56** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 3)

PHILLIP CHRISTENSEN, RECEIVER FOR
C & A FARMS LLC ET AL RECEIVERSHIP
ESTATE (CASE NO 1230)
(OPERATING)
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $89,394.47 |
| Enclosures | 3 | Total additions | ( 0) | .00 |
| Low balance | $74,968.56 | Total subtractions | ( 5) | 14,425.91 |
| Average balance | $87,058.74 | Ending balance | | $74,968.56 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1127 | 09-01 | 1,599.69 | 1129 | 09-29 | 749.41 |
| 1128 | 09-30 | 11,310.22 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147691425 | 593.24 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 173.35 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 89,394.47 | 09-18 | 87,201.54 | 09-29 | 86,278.78 |
| 09-01 | 87,794.78 | 09-22 | 87,028.19 | 09-30 | 74,968.56 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409 rev 05-16

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 6379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1127

8/20/2026

PAY TO THE ORDER OF SingerLewak LLP $**1,599.69

one thousand five hundred ninety-nine and 69/100****************************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696365 C&A

[redacted]

09/01/2026 1127 $1,599.69

[redacted]

09/01/2026 1127 $1,599.69

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 6379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1128

9/21/2026

PAY TO THE ORDER OF Nutrien Ag Solutions- Madera $**11,310.22

eleven thousand three hundred ten and 22/100****************************************************************************** DOLLARS

Nutrien Ag Solutions
24778 Avenue 13
Madera CA 93637
United States

MEMO
Invoice # 59183383

[redacted]

09/30/2026 1128 $11,310.22

[redacted]

09/30/2026 1128 $11,310.22

C & A FARMS LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1230
PO BOX 6379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101
16-7038/3220

1129

9/21/2026

PAY TO THE ORDER OF SingerLewak LLP $**749.41

seven hundred forty-nine and 41/100****************************************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV702308

[redacted]

09/29/2026 1129 $749.41

[redacted]

09/29/2026 1129 $749.41

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement.......................... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**.......... $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $__________________

**Balance**.........................................** $__________________

**ENTER**
Present Balance in
your checkbook.................... $__________________

**Subtract** any service
charges, finance or
any other charges.................... $__________________

**Sub Total** ............ $__________________

**Add** Monthly Interest
Earned ................................. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................. $__________________
__________________
__________________
__________________

**Balance**........................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# EXHIBIT 2

# EXECUTIVE SUMMARY

BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC
CASE NO: 1:24-cv-01233-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$1,502.50**, DERIVED FROM THE FOLLOWING SOURCES: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$11,633.62**, WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLE, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$1,335,282.15** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$338.83**. AN ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THESE ACCOUNTS ARE **$1,335,082.15**.

AS OF THE ISSUANCE OF THIS REPORT, THE AMOUNT DUE TO THE RECEIVERSHIP ESTATE IS **$192,976.25** RELATED TO THE 2025 PISTACHIO CROP.

**MARKETING:**

- THE RECEIVER NOTICED A SALE OF THE ESTATE'S REAL PROPERTY ON ABOUT JANUARY 13, 2026, WHICH WAS SUBSEQUENTLY APPROVED BY THE COURT. ON MARCH 19, 2026, THE RECEIVERSHIP SOLD ALL PROPERTY AND ASSETS RELATED TO MANNING RANCH.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**MANNING RANCH**

- THE MANNING RANCH ENCOMPASSES 88.72 ACRES OF ALMONDS, 308.75 ACRES OF FALLOW GROUND, AND 151.53 ACRES OF PISTACHIOS. THE ENTIRETY OF THE MANNING RANCH IS LOCATED WITHIN WESTLANDS WATER DISTRICT. AS OF MARCH 19, 2026, THE PROPERTY AND RELATED ASSETS WERE SOLD.

  **ALMONDS:** ACTIVITIES INCLUDE A MOWING PASS AND VERTEBRATE CONTROL ACTIVITIES SUCH AS SETTING TRAPS AND REFILLING BAIT STATIONS.

  **PISTACHIOS:** ACTIVITIES INCLUDE A BLOOM SPRAY APPLICATION.
  **FALLOW GROUND:** NO MAJOR ACTIVITIES HAVE BEEN COMPLETED AS OF SEPTEMBER 30, 2026.

## CONTENTS

- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1001-905 - EAST WEST BANK (MANNING AVE 23) - OPERATING | | 200.00 |
| 1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND | | 250,000.00 |
| 1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS) | | 1,085,082.15 |
| **TOTAL CASH** | **$** | **1,335,282.15** |
| OTHER CURRENT ASSETS | | |
| DUE FROM AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT ASSETS** | **$** | **-** |
| **TOTAL ASSETS** | **$** | **1,335,282.15** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | | 971,035.21 |
| DUE TO AFS, LLC HOLDING ACCOUNT | | - |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL CURRENT LIABILITIES** | **$** | **971,035.21** |
| **TOTAL LIABILITIES** | **$** | **971,035.21** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (85,718.32) |
| NET INCOME | | 449,965.26 |
| **TOTAL CAPITAL & EQUITY** | **$** | **364,246.94** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,335,282.15** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (12/03/2024 - 09/30/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME | - | 270,510.73 |
| 2025 ALMOND CROP INCOME* | - | 62,660.44 |
| 2024 PISTACHIO CROP INCOME* | - | 627,139.40 |
| 2025 PISTACHIO CROP INCOME* | - | 538,395.36 |
| CROP INSURANCE PROCEEDS* | - | 215,380.00 |
| PROPERTY SALE PROCEEDS | - | 245,446.78 |
| **TOTAL INCOME** | **$ -** | **$ 1,959,532.71** |
| COST OF GOODS SOLD | | |
| PRUNING | - | 22,150.32 |
| BRUSH DISPOSAL | - | 11,613.23 |
| WINTER SANITATION | - | 18,669.60 |
| POLLINATION | - | 51,870.00 |
| FERTILITY | - | 83,258.29 |
| SOIL AMENDMENTS | - | 9,371.65 |
| LABORATORY | - | 1,678.44 |
| HERBICIDES | - | 60,544.19 |
| INSECTICIDES | - | 83,211.56 |
| FUNGICIDES | - | 28,175.17 |
| IRRIGATION LABOR | - | 51,366.63 |
| IRRIGATION WATER | - | 356,048.38 |
| HARVEST - HAND/MACHINE* | - | 76,839.30 |
| HARVEST - CONDITIONING* | - | 9,350.00 |
| HARVEST - TRANSPORTATION* | - | 13,569.97 |
| HARVEST - HULLING/SHELLING* | - | 12,326.16 |
| HARVEST - FEES/ASSESSMENTS* | - | 22,413.21 |
| HARVEST - OTHER* | - | 110.00 |
| TECHNICAL CONSULTING | - | 19,119.70 |
| VERTEBRATE CONTROL | - | 45,682.24 |
| GROUND MAINTENANCE | - | 6,735.56 |
| REPAIRS & MAINTENANCE | - | 14,856.61 |
| SUBSCRIPTION SERVICES | - | 4,185.38 |
| INSURANCE - CROP | - | 21,153.00 |
| TAXES - PROPERTY | - | 22,036.63 |
| FARM MANAGEMENT | - | 60,273.92 |
| CULTURAL REIMBURSEMENT FROM BUYER | - | - |
| **TOTAL COST OF GOODS SOLD** | **$ -** | **$ 1,106,609.14** |
| GROSS PROFIT | **$ -** | **$ 852,923.57** |
| EXPENSES | | |
| IRRIGATION WATER | - | 170,679.36 |
| REPAIRS AND MAINTENANCE | - | 600.75 |
| TECHNICAL CONSULTING | - | 4,719.50 |
| FARM MANAGEMENT | - | 9,744.15 |
| GROUND MAINTENANCE | - | 19,727.50 |
| TAXES - PROPERTY | - | 23,446.46 |
| PROFESSIONAL - ACCOUNTING | 147.50 | 28,928.33 |
| PROFESSIONAL - LEGAL | 3,762.34 | 84,725.01 |
| BANK FEES | 144.55 | 3,352.80 |
| INSURANCE - FIRE & LIABILITY | - | 1,290.75 |
| MISCELLANEOUS | - | 93.35 |
| RECEIVER FEES | 7,579.23 | 187,440.05 |
| **TOTAL EXPENSES** | **$ 11,633.62** | **$ 534,748.01** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 1,502.50 | 13,446.54 |
| REBATE INCOME | - | 1,360.60 |
| SALE OF EASEMENT INCOME | - | 61,057.62 |
| **TOTAL OTHER INCOME** | **$ 1,502.50** | **$ 75,864.76** |
| FINANCE CHARGES | - | 6,715.36 |
| INTEREST EXPENSE - LINE OF CREDIT | - | 23,078.02 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 29,793.38** |
| **NET INCOME/(LOSS)** | **$ (10,131.12)** | **$ 364,246.94** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR/INSURANCE*

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 12/03/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND INCOME | - | 270,510.73 |
| 2024 PISTACHIO INCOME | - | 633,117.14 |
| LESS: HARVEST COSTS | - | 19,158.74 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 613,958.40** |
| 2025 ALMOND INCOME | - | 88,110.04 |
| LESS: HARVEST COSTS | - | 2,848.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 85,261.95** |
| 2025 PISTACHIO INCOME | - | 512,945.76 |
| LESS: HARVEST COSTS | - | 18,205.14 |
| **NET RECEIPTS FROM PISTACHIO HARVEST** | **$ -** | **$ 494,740.62** |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| ADVANCES FROM AFS FOR AP FUNDING | - | 248,167.52 |
| ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY | - | 971,035.21 |
| CROP INSURANCE PROCEEDS | - | 215,380.00 |
| LESS: CROP INSURANCE COSTS | - | 21,153.00 |
| **NET RECEIPTS FROM CROP INSURANCE** | **$ -** | **$ 194,227.00** |
| GAR BENNETT REFUND | - | 17,701.24 |
| INTERST INCOME | 1,502.50 | 13,446.54 |
| PG&E - SALE OF EASEMENT INCOME | - | 45,000.00 |
| REBATE PROCEEEDS | - | 1,360.60 |
| RESIDUAL FUNDS PROCEEDS | - | 16,057.62 |
| SALE PROCEEDS | - | 245,446.78 |
| WATER CREDIT PROCEEDS | - | 9,098.74 |
| TOTAL RECEIPTS: | **$ 1,502.50** | **$ 3,562,154.88** |
| **CASH DISBURSEMENTS:** | | |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | 336,141.93 |
| AFS REIMBURSMENTS FOR AP FUNDING | - | 248,167.52 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 119,035.95 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 7,579.23 | 187,440.05 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | - | 1,372.00 |
| AP3, INC | - | 43,453.88 |
| APEX WATER AND PROCESS, INC. | - | 4,736.10 |
| APOLLO AG TECHNOLOGIES, LLC | - | 20,983.58 |
| AVIDWATER LLC | - | 3,170.35 |
| BENNETT WEST LLC | - | 2,760.30 |
| BLITZ ELECTRIC INC. | - | 1,696.04 |
| DELLAVALLE LABORATORY, INC. | - | 1,678.44 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 295,165.43 |
| EAST WEST BANK - BANK FEES | 144.55 | 2,771.93 |
| FRESNO COUNTY - TAX COLLECTOR | - | 29,776.09 |
| GAR BENNETT, LLC | - | 107,919.66 |
| JAMES S. ANDERSON | - | 158,683.27 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KNIGHT BEE FARM | - | 51,870.00 |
| LOPEZ AND SONS FARMS, INC. | - | 718.08 |
| MADRIGAL FARM LABOR INC. | - | 23,855.76 |
| MENDI AG SERVICES, LLC | - | 8,848.27 |
| METLIFE INVESTMENT MANAGEMENT, LLC | - | 23,078.02 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 99,187.51 |
| PG&E | - | 42,819.11 |
| ROSPEC INSIGHTS | - | 1,681.77 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 385.88 |
| SAUL EWING, LLP | 3,762.34 | 74,853.74 |
| SEMIOS USA INC. | - | 4,185.38 |
| SEMITROPIC WATER STORAGE DISTRICT | - | 53,270.41 |
| SINGERLEWAK LLP | 147.50 | 28,233.36 |
| SUPERIOR ALMOND HULLING | - | 14,075.11 |
| TAKHER ENTERPRISES | - | 48,789.30 |
| TJ AND SONS AG SERVICES | - | 3,575.00 |
| WESTLANDS WATER DISTRICT | - | 182,393.51 |
| TOTAL DISBURSEMENTS: | **$ 11,633.62** | **$ 2,226,872.73** |
| (DECREASE)/INCREASE IN CASH | (10,131.12) | 1,335,282.15 |
| CASH-BEGINNING OF PERIOD | 1,345,413.27 | - |
| CASH-END OF PERIOD | **$ 1,335,282.15** | **$ 1,335,282.15** |

**Exhibit 2**

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-905 - EAST WEST BANK (MANNING CASE 1233) - OPERATING** | | | | | | 200.00 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS393 | | 5,538.66 | (5,338.66) |
| | 09/01/2026 | | TRANSFER FUNDS AP | 5,538.66 | | 200.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 3,762.34 | | 3,962.34 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532499 MANNING | | 3,762.34 | 200.00 |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702302 | | 147.50 | 52.50 |
| | 09/21/2026 | | TRANSFER FUNDS AP | 2,188.07 | | 2,240.57 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 2,040.57 | 200.00 |
| | | | | **11,489.07** | **11,489.07** | **200.00** |
| **1001-905 - EAST WEST BANK (MANNING CASE 1233) - REV/FUND** | | | | | | 250,000.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 5,538.66 | 244,461.34 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 5,538.66 | | 250,000.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 3,762.34 | | 253,762.34 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 3,762.34 | 250,000.00 |
| | 09/21/2026 | | TRANSFER FUNDS AP | 2,188.07 | | 252,188.07 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 2,188.07 | 250,000.00 |
| | 09/22/2026 | | TRANSFER FUNDS AP | 144.55 | | 250,144.55 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | | 144.55 | 250,000.00 |
| | | | | **11,633.62** | **11,633.62** | **250,000.00** |
| **1002-905 - EAST WEST BANK (MANNING CASE 1233) - SWEEP ACCOUNT (ICS)** | | | | | | 1,095,213.27 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 5,538.66 | 1,089,674.61 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 3,762.34 | 1,085,912.27 |
| | 09/21/2026 | | TRANSFER FUNDS AP | | 2,188.07 | 1,083,724.20 |
| | 09/22/2026 | | TRANSFER FUNDS AP | | 144.55 | 1,083,579.65 |
| | 09/30/2026 | | INTEREST INCOME | 1,502.50 | | 1,085,082.15 |
| | | | | **1,502.50** | **11,633.62** | **1,085,082.15** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | - |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS393 | | 5,538.66 | (5,538.66) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 5,538.66 | | - |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 MANNING | | 300.34 | (300.34) |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532500 | | 3,462.00 | (3,762.34) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702302 | | 147.50 | (3,909.84) |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | | 2,040.57 | (5,950.41) |
| | 09/17/2026 | SAUL EWING LLP | | 3,762.34 | | (2,188.07) |
| | 09/21/2026 | SINGERLEWAK LLP | | 147.50 | | (2,040.57) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 2,040.57 | | 0.00 |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537124 | | 255.00 | (255.00) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 MANNING | | 83.83 | (338.83) |
| | | | | **11,489.07** | **11,827.90** | **(338.83)** |
| **2053-905 - ADVANCES FROM BRIGHTHOUSE LIFE INSURANCE COMPANY (MANN 1233)** | | | | | | (971,035.21) |
| | | | | **-** | **-** | **(971,035.21)** |
| **4050 - ALMONDS** | | | | | | (358,620.77) |
| | | | | **-** | **-** | **(358,620.77)** |
| **4600 - PISTACHIOS** | | | | | | (1,140,085.16) |
| | | | | **-** | **-** | **(1,140,085.16)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (215,380.00) |
| | | | | **-** | **-** | **(215,380.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5114 - PRUNING** | | | | | | 22,150.32 |
| | | | | **-** | **-** | **22,150.32** |
| **5118 - BRUSH DISPOSAL** | | | | | | 5,011.16 |
| | | | | **-** | **-** | **5,011.16** |
| **5120 - WINTER SANITATION** | | | | | | 17,300.40 |
| | | | | **-** | **-** | **17,300.40** |
| **5128 - POLLINATION** | | | | | | 51,870.00 |
| | | | | **-** | **-** | **51,870.00** |
| **5138 - FERTILITY** | | | | | | 83,258.29 |
| | | | | **-** | **-** | **83,258.29** |
| **5140 - SOIL AMENDMENTS** | | | | | | 9,371.65 |
| | | | | **-** | **-** | **9,371.65** |
| **5142 - LABORATORY** | | | | | | 1,678.44 |
| | | | | **-** | **-** | **1,678.44** |
| **5146 - HERBICIDES** | | | | | | 58,256.98 |
| | | | | **-** | **-** | **58,256.98** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5148 - INSECTICIDES** | | | | | | 83,211.56 |
| | | | | - | - | **83,211.56** |
| **5160 - FUNGICIDES** | | | | | | 28,175.17 |
| | | | | - | - | **28,175.17** |
| **5163 - IRRIGATION LABOR** | | | | | | 51,366.63 |
| | | | | - | - | **51,366.63** |
| **5165 - IRRIGATION WATER** | | | | | | 357,252.64 |
| | | | | - | - | **357,252.64** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 52,284.31 |
| | | | | - | - | **52,284.31** |
| **5170 - GROUND MAINTENANCE** | | | | | | 6,735.56 |
| | | | | - | - | **6,735.56** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 76,839.30 |
| | | | | - | - | **76,839.30** |
| **5175-02 - HARVEST - CONDITIONING** | | | | | | 9,350.00 |
| | | | | - | - | **9,350.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 32,303.97 |
| | | | | - | - | **32,303.97** |
| **5175-08 - HARVEST - HULLING/SHELLING** | | | | | | 12,326.16 |
| | | | | - | - | **12,326.16** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 3,679.21 |
| | | | | - | - | **3,679.21** |
| **5175-13 - HARVEST - OTHER** | | | | | | 110.00 |
| | | | | - | - | **110.00** |
| | | | | - | - | **134,608.64** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 14,856.61 |
| | | | | - | - | **14,856.61** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 13,478.66 |
| | | | | - | - | **13,478.66** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 4,185.38 |
| | | | | - | - | **4,185.38** |
| **5183 - FARM MANAGEMENT** | | | | | | 68,202.17 |
| | | | | - | - | **68,202.17** |
| **5185 - INSURANCE - CROP** | | | | | | 21,153.00 |
| | | | | - | - | **21,153.00** |
| **5189 - TAX - PROPERTY** | | | | | | 22,036.63 |
| | | | | - | - | **22,036.63** |
| **5199.99 - CULTURAL REIMBURSEMENT RECEIVED FROM BUYER** | | | | | | (163,304.70) |
| | | | | - | - | **(163,304.70)** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 170,679.36 |
| | | | | - | - | **170,679.36** |
| **5870 - GROUND MAINTENANCE** | | | | | | 19,727.50 |
| | | | | - | - | **19,727.50** |
| **5877 - REPAIRS & MAINTENANCE** | | | | | | 600.75 |
| | | | | - | - | **600.75** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 4,719.50 |
| | | | | - | - | **4,719.50** |
| **5883 - FARM MANAGEMENT** | | | | | | 9,744.15 |
| | | | | - | - | **9,744.15** |
| **5889 - TAX - PROPERTY** | | | | | | 23,446.46 |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | **-** | **-** | **23,446.46** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 179,860.82 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 5,538.66 | | 185,399.48 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | OVERCHARGED REIMBURSEMENT | | 2,332.06 | 183,067.42 |
| | 09/16/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES - 548.80 ACRES \|\| 09/01/2026 - 09/15/2026 | 4,372.63 | | 187,440.05 |
| | | | | **9,911.29** | **2,332.06** | **187,440.05** |
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 80,962.67 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 300.34 | | 81,263.01 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 3,462.00 | | 84,725.01 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 83.83 | | 84,808.84 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 255.00 | | 85,063.84 |
| | | | | **4,101.17** | **-** | **85,063.84** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 28,780.83 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 147.50 | | 28,928.33 |
| | | | | **147.50** | **-** | **28,928.33** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 1,121.76 |
| | | | | **-** | **-** | **1,121.76** |
| **5998 - BANK FEES** | | | | | | 3,377.24 |
| | 09/22/2026 | EAST WEST BANK | BANK FEE | 144.55 | | 3,521.79 |
| | | | | **144.55** | **-** | **3,521.79** |
| **5999 - MISCELLANEOUS** | | | | | | 93.35 |
| | | | | **-** | **-** | **93.35** |
| **7930 - INTEREST INCOME** | | | | | | (11,944.04) |
| | 09/30/2026 | | INTEREST INCOME | | 1,502.50 | (13,446.54) |
| | | | | **-** | **1,502.50** | **(13,446.54)** |
| **7949 - OTHER INCOME** | | | | | | (144,560.30) |
| | | | | **-** | **-** | **(144,560.30)** |
| **7950 - FINANCE CHARGES** | | | | | | 6,880.30 |
| | | | | **-** | **-** | **6,880.30** |
| **7982 - INTEREST - LINE OF CREDIT** | | | | | | 23,078.02 |
| | | | | **-** | **-** | **23,078.02** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537123 MANNING | 09/23/2026 | 7 | 83.83 |
| | 09/23/2026 | 4537124 | 09/23/2026 | 7 | 255.00 |
| | | | | | **338.83** |
| **TOTAL** | | | | | **338.83** |

**BRIGHTHOUSE LIFE INSURANCE COMPANY V. MANNING AVE PISTACHIO LLC**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1000-905 East West Bank - Operating

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 11,489.07 |
| Cleared Checks and Payments | (14,363.07) |
| **Total - Reconciled** | **(2,874.00)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 3,074.00 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 9/30/2026** | 200.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **200.00** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1000-905 East West Bank - Operating

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNManning77 | | Transfer Funds AP | 5,538.66 |
| | Transfer | 9/16/2026 | TRNManning79 | | Transfer Funds AP | 3,762.34 |
| | Transfer | 9/21/2026 | TRNManning81 | | Transfer Funds AP | 2,188.07 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **11,489.07** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1138 | SingerLewak LLP | Invoice # INV696380 | (2,874.00) |
| | Bill Payment | 9/1/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS393 | (5,538.66) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532499 Manning | (3,762.34) |
| | Bill Payment | 9/21/2026 | 1139 | SingerLewak LLP | Invoice # INV702302 | (147.50) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | | (2,040.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(14,363.07)** |
| **Total - Reconciled** | | | | | | **(2,874.00)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 3,074.00 |
| **Current Reconciled Balance** | | | | | | 200.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 200.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **200.00** |

EASTWEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 2)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
CHECKING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $3,074.00 |
| Enclosures | 2 | Total additions | ( 3) | 11,489.07 |
| Low balance | $200.00 | Total subtractions | ( 5) | 14,363.07 |
| Average balance | $558.18 | Ending balance | | $200.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-01 | Onln Bkg Trf Cr [redacted] | 5,538.66 |
| | 09-16 | Onln Bkg Trf Cr [redacted] | 3,762.34 |
| | 09-21 | Onln Bkg Trf Cr [redacted] | 2,188.07 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1138 | 09-01 | 2,874.00 | 1139 | 09-29 | 147.50 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Outgoing Wire | ACD3521P00003818 Agriglobe LLC 121000358 /ROC/ACD3521P00003 818 | 5,538.66 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147693583 | 3,762.34 |
| 09-22 | Outgoing Wire | ACD3536P00002331 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 331 | 2,040.57 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 3,074.00 | 09-18 | 200.00 | 09-29 | 200.00 |
| 09-01 | 200.00 | 09-21 | 2,388.07 | | |
| 09-16 | 3,962.34 | 09-22 | 347.50 | | |

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Checking Account** [redacted]
**Statement Date** 09/30/2026
**Page** 3 of 3


MANNING AVENUE, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1138

16-7038

8/20/2026

PAY TO THE ORDER OF SingerLewak LLP $ **2,874.00

two thousand eight hundred seventy-four and 00/100************************ DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696380

[redacted]

09/01/2026 1138 $2,874.00


[redacted]

09/01/2026 1138 $2,874.00


MANNING AVENUE, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

1139

16-7038

9/21/2026

PAY TO THE ORDER OF SingerLewak LLP $ **147.50

one hundred forty-seven and 50/100************************ DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV702302

[redacted]

09/29/2026 1139 $147.50


[redacted]

09/29/2026 1139 $147.50

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………......... $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**………. $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $____________

**Balance**…..…...........................** $____________

**ENTER**
Present Balance in
your checkbook………………… $____________

**Subtract** any service
charges, finance or
any other charges………………… $____________

**Sub Total** ………… $____________

**Add** Monthly Interest
Earned …………………………….. $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $____________
____________
____________
____________

**Balance**……................................... $____________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1001-905 East West Bank - Rev/Fund

### As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 11,633.62 |
| Cleared Checks and Payments | (11,633.62) |
| **Total - Reconciled** | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | 250,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **250,000.00** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
# Reconciliation Detail
# 1001-905 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNManning78 | | Transfer Funds AP | 5,538.66 |
| | Transfer | 9/16/2026 | TRNManning80 | | Transfer Funds AP | 3,762.34 |
| | Transfer | 9/21/2026 | TRNManning82 | | Transfer Funds AP | 2,188.07 |
| | Transfer | 9/22/2026 | TRNManning83 | | Transfer Funds AP | 144.55 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **11,633.62** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNManning77 | | Transfer Funds AP | (5,538.66) |
| | Transfer | 9/16/2026 | TRNManning79 | | Transfer Funds AP | (3,762.34) |
| | Transfer | 9/21/2026 | TRNManning81 | | Transfer Funds AP | (2,188.07) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Bank Fee | (144.55) |
| **Total - Cleared Checks and Payments** | | | | | | **(11,633.62)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 250,000.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 250,000.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **250,000.00** |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 0)

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

PHILLIP CHRISTENSEN, RECEIVER FOR
MANNING AVENUE PISTACHIOS,LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1233
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $250,000.00 | Total additions | ( 4) | 11,633.62 |
| Average balance | $250,000.00 | Total subtractions | ( 4) | 11,633.62 |
| | | Ending balance | | $250,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 5,538.66 |
| | 09-16 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 3,762.34 |
| | 09-21 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 2,188.07 |
| | 09-22 | Automatic Trans | TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 144.55 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Onln Bkg Trf DE | [redacted] | 5,538.66 |
| 09-16 | Onln Bkg Trf DE | [redacted] | 3,762.34 |
| 09-21 | Onln Bkg Trf DE | [redacted] | 2,188.07 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 144.55 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-16 | 250,000.00 | 09-22 | 250,000.00 |
| 09-01 | 250,000.00 | 09-21 | 250,000.00 | | |

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..…...........................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ……….. $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

## Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Summary
## 1002-905 East West Bank Sweep Account

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,502.50 |
| Cleared Checks and Payments | (11,633.62) |
| **Total - Reconciled** | **(10,131.12)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,095,213.27 |
| **Current Reconciled Balance** | 1,085,082.15 |
| **Reconcile Statement Balance - 9/30/2026** | 1,085,082.15 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **1,085,082.15** |

# Manning Ave Pistachios LLC Et Al Receivership Estate Case No 1233
## Reconciliation Detail
## 1002-905 East West Bank Sweep Account

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2026 | DEPManning57 | | Interest Income | 1,502.50 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,502.50** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNManning78 | | Transfer Funds AP | (5,538.66) |
| | Transfer | 9/16/2026 | TRNManning80 | | Transfer Funds AP | (3,762.34) |
| | Transfer | 9/21/2026 | TRNManning82 | | Transfer Funds AP | (2,188.07) |
| | Transfer | 9/22/2026 | TRNManning83 | | Transfer Funds AP | (144.55) |
| **Total - Cleared Checks and Payments** | | | | | | **(11,633.62)** |
| **Total - Reconciled** | | | | | | **(10,131.12)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,095,213.27 |
| **Current Reconciled Balance** | | | | | | 1,085,082.15 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 1,085,082.15 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **1,085,082.15** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

EAST WEST BANK

RETURN SERVICE REQUESTED

MANNING AVENUE PISTACHIOS,LLC
PO BOX 5379
FRESNO, CA 93755

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**MANNING AVENUE PISTACHIOS,LLC**

Date
**09/30/2026**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.68% | $1,095,213.27 | $1,085,082.15 |
| **TOTAL** | | | **$1,095,213.27** | **$1,085,082.15** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

Date
09/30/2026

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** MANNING AVENUE PISTACHIOS,LLC

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 9/1-9/30/2026 |
| Previous Period Ending Balance | $1,095,213.27 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (11,633.62) |
| Interest Capitalized | 1,502.50 |
| **Current Period Ending Balance** | **$1,085,082.15** |

| | |
|---|---|
| Average Daily Balance | $1,087,458.59 |
| Interest Rate at End of Statement Period | 1.68% |
| Annual Percentage Yield Earned | 1.69% |
| YTD Interest Paid | 10,431.56 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/02/2026 | Withdrawal | ($5,538.66) | $1,089,674.61 |
| 09/17/2026 | Withdrawal | (3,762.34) | 1,085,912.27 |
| 09/22/2026 | Withdrawal | (2,188.07) | 1,083,724.20 |
| 09/23/2026 | Withdrawal | (144.55) | 1,083,579.65 |
| 09/30/2026 | Interest Capitalization | 1,502.50 | 1,085,082.15 |

### Summary of Balances as of September 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| BankUnited | Miami Lakes, FL | 58979 | $247,293.74 |
| ConnectOne Bank | Englewood Cliffs, NJ | 57919 | 95,851.34 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 247,341.29 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,341.29 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | 247,254.49 |


IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

# EXHIBIT 3

# EXECUTIVE SUMMARY

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL
CASE NO: 1:24-cv-01241-KES-SAB

RECEIVER'S REPORT

SEPTEMBER 1 - SEPTEMBER 30, 2026

**FINANCIAL:**

DURING THE REPORTING PERIOD, TOTAL CASH RECEIPTS AMOUNTED TO **$0.88** DERIVED FROM PROCEEDS FROM THE FOLLOWING SOURCE: INTEREST INCOME. TOTAL DISBURSEMENTS DURING THE PERIOD WERE **$240,134.41** WHICH INCLUDED PAYMENTS TOWARD OUTSTANDING ACCOUNTS PAYABLES, PAYMENT TO CREDITORS, AND BANK FEES. AS OF THE END OF THE REPORTING PERIOD, THE RECEIVERSHIP HELD **$26,246.46** IN CASH. OUTSTANDING ACCOUNTS PAYABLE TOTALED **$914.33** ACCOUNTS PAYABLE AGING REPORT AS OF THE PERIOD END IS ATTACHED HERETO. ADDITIONALLY, THE BALANCE DUE TO AGRIGLOBE FOR ADVANCED RECEIVERSHIP COSTS HAD BEEN FULLY PAID OFF.

AS OF THE ISSUANCE OF THIS REPORT, THE RECEIVER HAS ESTABLISHED A SEPARATE RECEIVERSHIP ACCOUNT TO COLLECT AND HOLD ALL CROP PROCEEDS. CURRENTLY, THE BALANCE IN THIS ACCOUNT IS **$0.88.**

AS OF THE ISSUANCE OF THIS REPORT, NO ADDITIONAL ACCOUNTS RECEIVABLE IS ANTICIPATED IN CONNECTION WITH THE 2024 CROP OR THE 2025 ALMOND CROP.

**MARKETING:**

- PEARSON REALTY HAS BEEN ENGAGED TO SERVE AS THE SELL SIDE BROKER FOR THE ASSETS WITHIN THIS RECEIVERSHIP ESTATE. A FORMAL LISTING AGREEMENT HAS BEEN EXECUTED.

**PROPERTY STATUS:**

*A DESCRIPTION OF THE OVERALL PROPERTY STATUS FOLLOWS, WHICH MAY INCLUDE HEALTHY/SAFETY, CAPITAL REPAIRS, TENANT IMPROVEMENTS, VIOLATION NOTICES, AND ROUTINE OPERATIONS:*

**WELLS RANCH**

- THE RECEIVERSHIP ESTATE'S COLLATERAL IS COMPRISED OF 78.20 PLANTED ACRES OF ALMONDS, AND 156.18 ACRES OF FALLOW GROUND, WHICH MAKE UP THE WELLS RANCH. THE WELLS RANCH IS LOCATED WITHIN SEMITROPIC WATER STORAGE DISTRICT. ALMOND ACTIVITIES INCLUDE BEE HIVE PLACEMENT THROUGHOUT THE PROPERTY FOR POLLINATION. A BLOOM SPRAY WAS COMPLETED IN THE MONTH OF FEBRUARY.

**CARREON RANCH**

- THE CARREON RANCH IS COMPRISED OF 290.66 ACRES OF FALLOW GROUND. THE PROPERTY IS LOCATED WITHIN WHEELER RIDGE-MARICOPA WATER STORAGE DISTRICT. DUE TO THE COLLATERAL BEING COMPRISED OF OPEN/FALLOW GROUND, NO SIGNIFICANT CULTURAL ACTIVITIES WERE COMPLETED. THE RECEIVER IS LOOKING TO THE POSSIBILITY OF SELLING SURPLUS WATER ALLOCATIONS ASSOCIATED WITH SUBJECT PROPERTY. AT THIS TIME, NO SIGNIFICANT OFFERS OR BUYERS HAVE BEEN PRESENTED TO THE RECEIVER.

## CONTENTS


- BALANCE SHEET (MODIFIED CASH BASIS)
- MONTHLY INCOME STATEMENT (MODIFIED CASH BASIS)
- CASH FLOW REPORT  (CASH BASIS)
- GENERAL LEDGER (ACCRUAL BASIS)
- ACCOUNTS PAYABLE AGING REPORT
- SCHEDULE OF AGRIGLOBE ADVANCES
- BANK RECONCILIATIONS/STATEMENT

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**BALANCE SHEET**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | | |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH | | |
| 1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING | | 26,245.58 |
| 1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND | | - |
| 1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS) | | 0.88 |
| **TOTAL CASH** | **$** | **26,246.46** |
| **TOTAL ASSETS** | **$** | **26,246.46** |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE | | - |
| OTHER CURRENT LIABILITY | | |
| ADVANCES FROM AGRIGLOBE | | - |
| ADVANCES FROM AGRIGLOBE FIDUCIARY SERVICES ("AFS"), LLC | | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | | 790,867.51 |
| **TOTAL OTHER CURRENT LIABILITIES** | **$** | **790,867.51** |
| **TOTAL CURRENT LIABILITIES** | **$** | **790,867.51** |
| **TOTAL LIABILITIES** | **$** | **790,867.51** |
| CAPITAL & EQUITY | | |
| RETAINED EARNINGS | | (418,403.71) |
| NET INCOME | | (346,217.34) |
| **TOTAL CAPITAL & EQUITY** | **$** | **(764,621.05)** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **26,246.46** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY INCOME STATEMENT**
**MODIFIED CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | SEPTEMBER 2026 | CUMULATIVE (11/18/2024 -09/30/2026) |
|---|---|---|
| INCOME | | |
| 2024 ALMOND CROP INCOME* | - | 335,439.43 |
| 2025 ALMOND CROP INCOME* | - | 365,190.14 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| WATER SALES | - | 150,000.00 |
| **TOTAL INCOME** | **$ -** | **$ 882,523.57** |
| COST OF GOODS SOLD | | |
| WINTER SANITATION | - | 25,924.00 |
| POLLINATION | - | 49,400.00 |
| FERTILITY | - | 56,971.52 |
| SOIL AMENDMENTS | - | 2,840.60 |
| LABORATORY | 408.25 | 1,767.13 |
| HERBICIDES | - | 31,073.66 |
| CROP PROTECTION | - | 30,451.50 |
| INSECTICIDES | - | 28,997.76 |
| FUNGICIDES | - | 4,702.19 |
| IRRIGATION LABOR | - | 23,262.94 |
| IRRIGATION WATER | 4,698.48 | 160,437.02 |
| TECHNICAL CONSULTING | - | 5,277.62 |
| HARVEST - HAND/MACHINE* | - | 11,710.50 |
| HARVEST - FEES/ASSESSMENTS* | - | 46,160.07 |
| HARVEST - TRANSPORTATION* | - | 6,182.75 |
| HARVEST - HULLING/SHELLING* | - | 8,891.56 |
| VERTEBRATE CONTROL | - | 23,262.94 |
| GROUND MAINTENANCE | - | 11,948.20 |
| REPAIRS & MAINTENANCE | - | 17,087.19 |
| SUBSCRIPTION SERVICES | - | 699.61 |
| INSURANCE - CROP | 6,370.00 | 9,980.00 |
| TAXES - PROPERTY | - | 17,032.26 |
| FARM MANAGEMENT | - | 27,804.72 |
| **TOTAL COST OF GOODS SOLD** | **$ 11,476.73** | **$ 601,865.74** |
| GROSS PROFIT | **$ (11,476.73)** | **$ 280,657.83** |
| EXPENSES | | |
| TECHNICAL CONSULTING | - | 6,443.19 |
| FARM MANAGEMENT | - | 18,258.31 |
| IRRIGATION WATER | 41,010.57 | 642,180.83 |
| GROUND MAINTENANCE | - | 10,785.30 |
| TAXES - PROPERTY | - | 128,168.20 |
| PROFESSIONAL FEES - LEGAL | 5,934.34 | 49,843.14 |
| PROFESSIONAL FEES - ACCOUNTING | 664.46 | 27,710.66 |
| BANK FEES | 171.16 | 4,142.48 |
| INSURANCE - FIRE & LIABILITY | - | 1,054.69 |
| MISCELLANEOUS | 53.61 | 337.19 |
| RECEIVER'S FEE | 823.54 | 96,493.93 |
| **TOTAL EXPENSES** | **$ 48,657.68** | **$ 985,417.92** |
| **OPERATING INCOME/(LOSS)** | **$ (60,134.41)** | **$ (704,760.09)** |
| OTHER INCOME/EXPENSES | | |
| INTEREST INCOME | 0.88 | 1,795.18 |
| OTHER INCOME | - | 1,224.00 |
| **TOTAL OTHER INCOME** | **$ 0.88** | **$ 3,019.18** |
| FINANCE CHARGES | - | 1,250.73 |
| PAY TO THE CREDITOR | - | 61,629.41 |
| **TOTAL OTHER EXPENSES** | **$ -** | **$ 62,880.14** |
| **NET OTHER INCOME/(EXPENSES)** | **$ 0.88** | **$ (59,860.96)** |
| **NET INCOME/(LOSS)** | **$ (60,133.53)** | **$ (764,621.05)** |

**SEE CASH FLOW STATEMENT FOR NET COLLECTIONS FROM PROCESSOR*

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**CASH FLOW REPORT**
**CASH BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| | 09/01/2026 - 09/30/2026 | 11/18/2024 - 09/30/2026 |
|---|---|---|
| **CASH RECEIPTS:** | | |
| 2024 ALMOND CROP INCOME | - | 335,439.43 |
| LESS: ALMOND HARVEST EXPENSES | - | 18,343.48 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 317,095.95** |
| 2025 ALMOND CROP INCOME | - | 365,190.14 |
| LESS: ALMOND HARVEST EXPENSES | - | 3,549.09 |
| **NET RECEIPTS FROM ALMOND HARVEST** | **$ -** | **$ 361,641.05** |
| WATER SALES | - | 150,000.00 |
| ADVANCES FROM AFS, LLC HOLDING ACCOUNT | - | 108,400.17 |
| ADVANCES FROM AFS FOR AP FUNDING | - | - |
| ADVANCES FROM METLIFE REAL ESTATE LENDING, LLC | - | 970,867.51 |
| CROP INSURANCE PROCEEDS | - | 31,894.00 |
| GAR BENNETT REFUND | - | 3,419.73 |
| INTEREST INCOME | 0.88 | 1,795.18 |
| PROPERTY TAX REFUND | - | 58.07 |
| REBATE PROCEEDS | - | 1,224.00 |
| WHEELER RIDGE - REFUND | - | 107,150.59 |
| TOTAL RECEIPTS: | **$ 0.88** | **$ 2,053,546.25** |
| **CASH DISBURSEMENTS:** | | |
| ACDF (1235) RECEIVERSHIP ESTATE | - | 160,993.59 |
| ADVANCES TO AFS, LLC HOLDING ACCOUNT | - | - |
| AFS REIMBURSEMENTS FOR AP FUNDING | - | 108,400.17 |
| AGRIGLOBE ADVANCE REIMBURSEMENT | - | 207,521.38 |
| AGRIGLOBE LLC - TECHNICAL CONSULTING | 53.61 | 1,838.77 |
| APOLLO AG TECHNOLOGIES, LLC | - | 7,364.72 |
| AQUA INSIGHTS INCORPORATED | - | 3,000.00 |
| AVIDWATER LLC | - | 8,969.32 |
| BANK FEES | 171.16 | 2,741.93 |
| AGRIGLOBE FIDUCIARY SERVICES, LLC - RECEIVER FEES | 823.54 | 96,545.98 |
| COSTA HONEY BEES | - | 22,000.00 |
| DELLAVALLE LABORATORY, INC. | 408.25 | 1,767.13 |
| DIVERSIFIED LAND MANAGEMENT, LLC | - | 108,253.05 |
| GAR BENNETT, LLC | - | 26,474.70 |
| GOLDEN EMPIRE SHELLING LLC | - | 8,891.56 |
| INTERNATIONAL SURETIES, LTD | - | 100.00 |
| KERN COUNTY TAX COLLECTOR | - | 138,797.00 |
| MADRIGAL FARM LABOR INC. | - | 1,470.98 |
| METLIFE INVESTMENT MANAGEMENT, LLC | 180,000.00 | 180,000.00 |
| MCCASLIN TRUCKING | - | 6,182.75 |
| MENDI AG SERVICES, LLC | - | 3,997.80 |
| NUTRIEN AG SOLUTIONS- MADERA | - | 93,958.41 |
| PG&E | - | 76,243.28 |
| RAIN AND HAIL LLC | 6,370.00 | 9,980.00 |
| R&R FARMS | - | 33,128.00 |
| ROSPEC INSIGHTS | - | 547.40 |
| SAFEGUARD BUSINESS SYSTEMS, INC. | - | 410.88 |
| SAUL EWING LLP | 5,934.34 | 41,355.15 |
| SEMITROPIC WATER STORAGE DISTRICT | 14,082.22 | 95,480.29 |
| SINGERLEWAK LLP | 664.46 | 27,045.78 |
| UHB, LLC | - | 27,400.00 |
| U.S. BANK NATIONAL ASSOCIATION | - | 61,629.41 |
| WEGIS & YOUNG PROPERTY MANAGEMENT LLC | - | 128,655.84 |
| WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | 31,626.83 | 336,154.52 |
| TOTAL DISBURSEMENTS: | **$ 240,134.41** | **$ 2,027,299.79** |
| (DECREASE)/INCREASE IN CASH | (240,133.53) | 26,246.46 |
| CASH-BEGINNING OF PERIOD | 266,379.99 | - |
| CASH-END OF PERIOD | **$ 26,246.46** | **$ 26,246.46** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **1000-907 - EAST WEST BANK (PANOCHE CASE 1241) - OPERATING** | | | | | | 34.55 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 31,626.83 | | 31,661.38 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 21,344.32 | | 53,005.70 |
| | 09/01/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | INVOICE # 2437 072726 7TH INSTALLMENT | | 31,626.83 | 21,378.87 |
| | 09/01/2026 | RAIN AND HAIL LLC | INVOICE # 12469929 | | 6,370.00 | 15,008.87 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS395 | | 726.65 | 14,282.22 |
| | 09/02/2026 | SEMITROPIC WATER STORAGE DISTRICT | INVOICE # 0003862 | | 14,082.22 | 200.00 |
| | 09/11/2026 | | TRANSFER FUNDS AP | 180,000.00 | | 180,200.00 |
| | 09/11/2026 | METLIFE INVESTMENT MANAGEMENT, LLC | | | 180,000.00 | 200.00 |
| | 09/16/2026 | | TRANSFER FUNDS AP | 21,178.87 | | 21,378.87 |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98191 | | 408.25 | 20,970.62 |
| | 09/17/2026 | SAUL EWING LLP | INVOICE # 4532502 | | 5,934.34 | 15,036.28 |
| | 09/17/2026 | | TRANSFER FUNDS AP | 12,195.42 | | 27,231.70 |
| | 09/17/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1101 | | 53.61 | 27,178.09 |
| | 09/21/2026 | SINGERLEWAK LLP | INVOICE # INV702292 PANOCHE | | 664.46 | 26,513.63 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | | 171.16 | 26,342.47 |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS402 | | 96.89 | 26,245.58 |
| | | | | **266,345.44** | **240,134.41** | **26,245.58** |
| **1001-907 - EAST WEST BANK (PANOCHE CASE 1241) - REV/FUND** | | | | | | 250,000.00 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 21,344.32 | 228,655.68 |
| | 09/01/2026 | | TRANSFER FUNDS AP | 16,345.44 | | 245,001.12 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 31,626.83 | 213,374.29 |
| | 09/11/2026 | | TRANSFER FUNDS AP | | 180,000.00 | 33,374.29 |
| | 09/16/2026 | | TRANSFER FUNDS AP | | 21,178.87 | 12,195.42 |
| | 09/17/2026 | | TRANSFER FUNDS AP | | 12,195.42 | (0.00) |
| | | | | **16,345.44** | **266,345.44** | **(0.00)** |
| **1002-907 - EAST WEST BANK (PANOCHE CASE 1241) - SWEEP ACCOUNT (ICS)** | | | | | | 16,345.44 |
| | 09/01/2026 | | TRANSFER FUNDS AP | | 16,345.44 | - |
| | 09/30/2026 | | INTEREST INCOME | 0.88 | | 0.88 |
| | | | | **0.88** | **16,345.44** | **0.88** |
| **2000 - ACCOUNTS PAYABLE** | | | | | | (52,079.05) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS395 | | 726.65 | (52,805.70) |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 726.65 | | (52,079.05) |
| | 09/01/2026 | WHEELER RIDGE - MARICOPA WATER STORAGE DISTRICT | | 31,626.83 | | (20,452.22) |
| | 09/01/2026 | RAIN AND HAIL LLC | | 6,370.00 | | (14,082.22) |
| | 09/02/2026 | SEMITROPIC WATER STORAGE DISTRICT | | 14,082.22 | | (0.00) |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532499 PANOCHE | | 287.34 | (287.34) |
| | 09/02/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1101 | | 53.61 | (340.95) |
| | 09/02/2026 | SAUL EWING LLP | INVOICE # 4532502 | | 5,647.00 | (5,987.95) |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98199 | | 173.75 | (6,161.70) |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | INVOICE # 98191 | | 234.50 | (6,396.20) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702292 PANOCHE | | 262.96 | (6,659.16) |
| | 09/15/2026 | SINGERLEWAK LLP | INVOICE # INV702315 | | 401.50 | (7,060.66) |
| | 09/16/2026 | DELLAVALLE LABORATORY, INC. | | 408.25 | | (6,652.41) |
| | 09/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | INVOICE # INVAFS402 | | 96.89 | (6,749.30) |
| | 09/17/2026 | SAUL EWING LLP | | 5,934.34 | | (814.96) |
| | 09/17/2026 | AGRIGLOBE, LLC | | 53.61 | | (761.35) |
| | 09/21/2026 | SINGERLEWAK LLP | | 664.46 | | (96.89) |
| | 09/22/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | | 96.89 | | (0.00) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537123 PANOCHE | | 80.20 | (80.20) |
| | 09/23/2026 | SAUL EWING LLP | INVOICE # 4537126 | | 780.00 | (860.20) |
| | 09/29/2026 | AGRIGLOBE, LLC | INVOICE # INVAGRI1206 | | 54.13 | (914.33) |
| | | | | **59,963.25** | **8,798.53** | **(914.33)** |
| **2053-907 - ADVANCES FROM METLIFE REAL ESTATE LENDING (PANOCHE 1241)** | | | | | | (970,867.51) |
| | 09/11/2026 | METLIFE INVESTMENT MANAGEMENT, LLC | | 180,000.00 | | (790,867.51) |
| | | | | **180,000.00** | **-** | **(790,867.51)** |
| **4050 - ALMONDS** | | | | | | (700,629.57) |
| | | | | **-** | **-** | **(700,629.57)** |
| **4900 - CROP INSURANCE PROCEEDS** | | | | | | (31,894.00) |
| | | | | **-** | **-** | **(31,894.00)** |
| **5100 - COST OF GOODS SOLD** | | | | | | - |
| **5120 - WINTER SANITATION** | | | | | | 25,924.00 |
| | | | | **-** | **-** | **25,924.00** |
| **5128 - POLLINATION** | | | | | | 49,400.00 |
| | | | | **-** | **-** | **49,400.00** |
| **5138 - FERTILITY** | | | | | | 54,395.34 |
| | | | | **-** | **-** | **54,395.34** |
| **5140 - SOIL AMENDMENTS** | | | | | | 2,840.60 |
| | | | | **-** | **-** | **2,840.60** |
| **5142 - LABORATORY** | | | | | | 1,358.88 |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | SOIL SAMPLE | 173.75 | | 1,532.63 |
| | 09/03/2026 | DELLAVALLE LABORATORY, INC. | SOIL SAMPLE | 234.50 | | 1,767.13 |
| | | | | **408.25** | **-** | **1,767.13** |

METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL

MONTHLY GENERAL LEDGER
ACCRUAL BASIS
FOR PERIOD ENDING: SEPTEMBER 30, 2026

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5146 - HERBICIDES** | | | | | | 31,073.66 |
| | | | | - | - | **31,073.66** |
| **5147 - CROP PROTECTION** | | | | | | 30,451.50 |
| | | | | - | - | **30,451.50** |
| **5148 - INSECTICIDES** | | | | | | 31,573.94 |
| | | | | - | - | **31,573.94** |
| **5160 - FUNGICIDES** | | | | | | 4,702.19 |
| | | | | - | - | **4,702.19** |
| **5163 - IRRIGATION LABOR** | | | | | | 23,262.94 |
| | | | | - | - | **23,262.94** |
| **5165 - IRRIGATION WATER** | | | | | | 326,700.13 |
| | | | | - | - | **326,700.13** |
| **5168 - VERTEBRATE CONTROL** | | | | | | 23,262.94 |
| | | | | - | - | **23,262.94** |
| **5170 - GROUND MAINTENANCE** | | | | | | 11,948.20 |
| | | | | - | - | **11,948.20** |
| **5175 - HARVEST** | | | | | | - |
| **5175-01 - HARVEST - HAND/MACHINE** | | | | | | 35,978.00 |
| | | | | - | - | **35,978.00** |
| **5175-03 - HARVEST - TRANSPORTATION** | | | | | | 6,182.75 |
| | | | | - | - | **6,182.75** |
| **5175-08 - HARVEST - HULLING/SHELLING** | | | | | | 8,891.56 |
| | | | | - | - | **8,891.56** |
| **5175-10 - HARVEST - FEES/ASSESSMENTS** | | | | | | 21,892.57 |
| | | | | - | - | **21,892.57** |
| **5177 - REPAIRS & MAINTENANCE** | | | | | | 9,537.44 |
| | | | | - | - | **9,537.44** |
| **5179 - TECHNICAL CONSULTING** | | | | | | 5,829.15 |
| | | | | - | - | **5,829.15** |
| **5181 - SUBSCRIPTION SERVICES** | | | | | | 699.61 |
| | | | | - | - | **699.61** |
| **5183 - FARM MANAGEMENT** | | | | | | 27,804.72 |
| | | | | - | - | **27,804.72** |
| **5185 - INSURANCE - CROP** | | | | | | 9,980.00 |
| | | | | - | - | **9,980.00** |
| **5189 - TAX - PROPERTY** | | | | | | 31,416.46 |
| | | | | - | - | **31,416.46** |
| **5800 - FALLOW EXPENSES** | | | | | | - |
| **5865 - IRRIGATION WATER** | | | | | | 473,129.63 |
| | | | | - | - | **473,129.63** |
| **5870 - GROUND MAINTENANCE** | | | | | | 10,785.30 |
| | | | | - | - | **10,785.30** |
| **5879 - TECHNICAL CONSULTING** | | | | | | 6,443.19 |
| | | | | - | - | **6,443.19** |
| **5883 - FARM MANAGEMENT** | | | | | | 18,258.31 |
| | | | | - | - | **18,258.31** |
| **5889 - TAX - PROPERTY** | | | | | | 123,570.31 |
| | | | | - | - | **123,570.31** |
| **5900 - OPERATING EXPENSES** | | | | | | - |
| **5902 - RECEIVER FEES** | | | | | | 95,670.39 |
| | 09/01/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES \|\| 08/16/2026 - 08/31/2026 | 726.65 | | 96,397.04 |
| | 09/17/2026 | AGRIGLOBE FIDUCIARY SERVICES, LLC | RECEIVER FEES | 96.89 | | 96,493.93 |
| | | | | **823.54** | - | **96,493.93** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**MONTHLY GENERAL LEDGER**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | NAME | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| **5993 - PROFESSIONAL FEES - LEGAL** | | | | | | 43,908.80 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 287.34 | | 44,196.14 |
| | 09/02/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026 | 5,647.00 | | 49,843.14 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 80.20 | | 49,923.34 |
| | 09/23/2026 | SAUL EWING LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 780.00 | | 50,703.34 |
| | | | | **6,794.54** | **-** | **50,703.34** |
| **5994 - PROFESSIONAL FEES - ACCOUNTING** | | | | | | 27,046.20 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 401.50 | | 27,447.70 |
| | 09/15/2026 | SINGERLEWAK LLP | PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026 | 262.96 | | 27,710.66 |
| | | | | **664.46** | **-** | **27,710.66** |
| **5996 - INSURANCE - FIRE & LIABILITY** | | | | | | 1,054.69 |
| | | | | **-** | **-** | **1,054.69** |
| **5998 - BANK FEES** | | | | | | 3,971.32 |
| | 09/22/2026 | EAST WEST BANK | MISC. FEES | 171.16 | | 4,142.48 |
| | | | | **171.16** | **-** | **4,142.48** |
| **5999 - MISCELLANEOUS** | | | | | | 283.58 |
| | 09/02/2026 | AGRIGLOBE, LLC | FEDEX SHIPPING COST | 53.61 | | 337.19 |
| | 09/29/2026 | AGRIGLOBE, LLC | FEDEX SHIPPING COST | 54.13 | | 391.32 |
| | | | | **107.74** | **-** | **391.32** |
| **7930 - INTEREST INCOME** | | | | | | (1,794.30) |
| | 09/30/2026 | | INTEREST INCOME | | 0.88 | (1,795.18) |
| | | | | **-** | **0.88** | **(1,795.18)** |
| **7949 - OTHER INCOME** | | | | | | (151,224.00) |
| | | | | **-** | **-** | **(151,224.00)** |
| **7950 - FINANCE CHARGES** | | | | | | 1,250.73 |
| | | | | **-** | **-** | **1,250.73** |
| **7998 - PAY TO THE CREDITOR** | | | | | | 61,629.41 |
| | | | | **-** | **-** | **61,629.41** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**

**ACCOUNTS PAYABLE AGING REPORT**
**ACCRUAL BASIS**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| VENDOR | DATE | BILL NO. | DUE DATE | AGE | OPEN BALANCE |
|---|---|---|---|---|---|
| **AGRIGLOBE, LLC** | | | | | |
| | 09/29/2026 | INVAGRI1206 | 09/29/2026 | 1 | 54.13 |
| | | | | | **54.13** |
| **SAUL EWING LLP** | | | | | |
| | 09/23/2026 | 4537126 | 09/23/2026 | 7 | 780.00 |
| | 09/23/2026 | 4537123 PANOCHE | 09/23/2026 | 7 | 80.20 |
| | | | | | **860.20** |
| **TOTAL** | | | | | **914.33** |

**METLIFE REAL ESTATE LENDING LLC V. PANOCHE PISTACHIOS LLC, ET AL**
**SCHEDULE OF AGRIGLOBE ADVANCES**
**FOR PERIOD ENDING: SEPTEMBER 30, 2026**

| ACCOUNT | DATE | DESCRIPTION | NAME | SPLIT | AMOUNT |
|---|---|---|---|---|---|

***NO ACTIVITY FOR PERIOD***

| | | |
|---|---|---|
| **BALANCE AS OF 08/31/2026:** | | **-** |
| ADD: | | |
| ADVANCES IN PERIOD | | - |
| LESS: | | |
| PAYMENTS AGAINST ADVANCE IN PERIOD | | - |
| **BALANCE AS OF 09/30/2026:** | **$** | **-** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Summary
# 1001-907 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 16,345.44 |
| Cleared Checks and Payments | (266,345.44) |
| **Total - Reconciled** | **(250,000.00)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 250,000.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 9/30/2026** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **0.00** |

## Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
# 1001-907 East West Bank - Rev/Fund

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNPANO69 | | Transfer Funds AP | 16,345.44 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **16,345.44** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNPANO68 | | Transfer Funds AP | (31,626.83) |
| | Transfer | 9/1/2026 | TRNPANO67 | | Transfer Funds AP | (21,344.32) |
| | Transfer | 9/11/2026 | TRNPANO70 | | Transfer Funds AP | (180,000.00) |
| | Transfer | 9/16/2026 | TRNPANO71 | | Transfer Funds AP | (21,178.87) |
| | Transfer | 9/17/2026 | TRNPANO72 | | Transfer Funds AP | (12,195.42) |
| **Total - Cleared Checks and Payments** | | | | | | **(266,345.44)** |
| **Total - Reconciled** | | | | | | **(250,000.00)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 250,000.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **0.00** |

EAST WEST BANK Your financial bridge®
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 0)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS, LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
(REV/FUND)
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

** Closed Account - Final Statement

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $250,000.00 |
| Low balance | $0.00 | Total additions | ( 1) | 16,345.44 |
| Average balance | $0.00 | Total subtractions | ( 5) | 266,345.44 |
| | | Ending balance | | $.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-01 | Automatic Trans TRANSFER FROM INSURED CASH SWEEP 00 [redacted] | 16,345.44 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-01 | Onln Bkg Trf DE [redacted] | 21,344.32 |
| 09-01 | Onln Bkg Trf DE [redacted] | 31,626.83 |
| 09-11 | Onln Bkg Trf DE [redacted] | 180,000.00 |
| 09-16 | Onln Bkg Trf DE [redacted] | 21,178.87 |
| 09-17 | Onln Bkg Trf DE [redacted] | 12,195.42 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 250,000.00 | 09-11 | 33,374.29 | 09-17 | 0.00 |
| 09-01 | 213,374.29 | 09-16 | 12,195.42 | | |

3409 rev 05-16

EAST WEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement.............................. $____________

**Add** Deposits not shown
on this Statement $____________
____________
____________

**Sub Total**.......... $____________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks................................ $____________

**Balance**........................................** $____________

**ENTER**
Present Balance in
your checkbook..................... $____________

**Subtract** any service
charges, finance or
any other charges..................... $____________

**Sub Total** ............ $____________

**Add** Monthly Interest
Earned .................................... $____________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)..................... $____________
____________
____________
____________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)..................... $____________
____________
____________
____________

**Balance**............................................. $____________

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1000-907 East West Bank - Operating

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 266,345.44 |
| Cleared Checks and Payments | (241,638.84) |
| **Total - Reconciled** | **24,706.60** |
| **Last Reconciled Statement Balance - 8/31/2026** | 1,538.98 |
| **Current Reconciled Balance** | 26,245.58 |
| **Reconcile Statement Balance - 9/30/2026** | 26,245.58 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **26,245.58** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Detail
## 1000-907 East West Bank - Operating

### As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 9/1/2026 | TRNPANO68 | | Transfer Funds AP | 31,626.83 |
| | Transfer | 9/1/2026 | TRNPANO67 | | Transfer Funds AP | 21,344.32 |
| | Transfer | 9/11/2026 | TRNPANO70 | | Transfer Funds AP | 180,000.00 |
| | Transfer | 9/16/2026 | TRNPANO71 | | Transfer Funds AP | 21,178.87 |
| | Transfer | 9/17/2026 | TRNPANO72 | | Transfer Funds AP | 12,195.42 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **266,345.44** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 8/20/2026 | 1155 | SingerLewak LLP | Invoice # INV696391 | (1,504.43) |
| | Bill Payment | 9/1/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS395 | (726.65) |
| | Bill Payment | 9/1/2026 | 1156 | Wheeler Ridge - Maricopa Water Storage District | Invoice # 2437 072726 7th Installment | (31,626.83) |
| | Bill Payment | 9/1/2026 | EPAY | Rain and Hail LLC | Invoice # 12469929 | (6,370.00) |
| | Bill Payment | 9/2/2026 | EPAY | Semitropic Water Storage District | Invoice # 0003862 | (14,082.22) |
| | Check | 9/11/2026 | WIRE | MetLife Investment Management, LLC | | (180,000.00) |
| | Bill Payment | 9/16/2026 | 1157 | Dellavalle Laboratory, Inc. | Invoice # 98191 | (408.25) |
| | Bill Payment | 9/17/2026 | WIRE | Agriglobe, LLC | Invoice # INVAGRI1101 | (53.61) |
| | Bill Payment | 9/17/2026 | EPAY | Saul Ewing LLP | Invoice # 4532502 | (5,934.34) |
| | Bill Payment | 9/21/2026 | 1158 | SingerLewak LLP | Invoice # INV702292 Panoche | (664.46) |
| | Check | 9/22/2026 | DIRECT WITHDRAWAL | East West Bank | Misc. Fees | (171.16) |
| | Bill Payment | 9/22/2026 | WIRE | Agriglobe Fiduciary Services, LLC | Invoice # INVAFS402 | (96.89) |
| **Total - Cleared Checks and Payments** | | | | | | **(241,638.84)** |
| **Total - Reconciled** | | | | | | **24,706.60** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 1,538.98 |
| **Current Reconciled Balance** | | | | | | 26,245.58 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 26,245.58 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **26,245.58** |

EASTWESTBANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

Page 1 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
Total days in statement period: 30
[redacted]
( 4)

PHILLIP CHRISTENSEN, RECEIVER FOR
PANOCHE PISTACHIOS,LLC ET AL
RECEIVERSHIP ESTATE CASE NO 1241
OPERATING ACCOUNT
PO BOX 5379
FRESNO CA 93755-5379

Coming soon - Your monthly statement is getting a fresh new look! Enjoy a cleaner, more intuitive design to help you stay on top of your finances.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted] | Beginning balance | | $1,538.98 |
| Enclosures | 4 | Total additions | ( 5) | 266,345.44 |
| Low balance | $200.00 | Total subtractions | ( 12) | 241,638.84 |
| Average balance | $18,176.65 | Ending balance | | $26,245.58 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-01 | Onln Bkg Trf Cr | [redacted] | 21,344.32 |
| | 09-01 | Onln Bkg Trf Cr | [redacted] | 31,626.83 |
| | 09-11 | Onln Bkg Trf Cr | [redacted] | 180,000.00 |
| | 09-16 | Onln Bkg Trf Cr | [redacted] | 21,178.87 |
| | 09-17 | Onln Bkg Trf Cr | [redacted] | 12,195.42 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1155 | 09-01 | 1,504.43 | 1157 | 09-23 | 408.25 |
| 1156 | 09-04 | 31,626.83 | 1158 | 09-29 | 664.46 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-01 | Outgoing Wire | ACD3521P00003817 Agriglobe LLC 121000358 /ROC/ACD3521P00003 817 | 726.65 |
| 09-03 | Preauth Debit | RAIN AND HAIL WITHDRAWAL ACHE827705 | 6,370.00 |
| 09-03 | Preauth Debit | Semitropic Water WEB PAY 260903 000000619 | 14,082.22 |
| 09-11 | Outgoing Wire | ACD352BP00003291 MetLife Investment 021000021 500200384 MOC Pano che Pistachios | 180,000.00 |
| 09-17 | Outgoing Wire | ACD3531P00003243 Agriglobe LLC 121000358 /ROC/ACD3531P00003 243 | 53.61 |
| 09-18 | Preauth Debit | Saul Ewing LLP PURCHASE 260918 147700539 | 5,934.34 |
| 09-22 | Outgoing Wire | ACD3536P00002332 AGRIGLOBE FIDUCIAR 322070381 /ROC/ACD3536P00002 332 | 96.89 |
| 09-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 08/26 | 171.16 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 1,538.98 | 09-01 | 52,279.05 | 09-03 | 31,826.83 |

3409 rev 05-16

EASTWEST BANK Your financial bridge®

9300 Fla r Dr., 1St FL
E Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: September 01, 2026
ENDING DATE: September 30, 2026
[redacted]

PHILLIP CHRISTENSEN, RECEIVER FOR

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-04 | 200.00 | 09-17 | 33,520.68 | 09-23 | 26,910.04 |
| 09-11 | 200.00 | 09-18 | 27,586.34 | 09-29 | 26,245.58 |
| 09-16 | 21,378.87 | 09-22 | 27,318.29 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Tota for th s period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Checking Account** [redacted]
**Statement Date** 09/30/2026
**Page** 3 of 3

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1155

8/20/2026

PAY TO THE ORDER OF SingerLewak LLP $ **1,504.43

one thousand five hundred four and 43/100******************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV696391

[redacted]

09/01/2026 1155 $1,504.43

[redacted]

09/01/2026 1155 $1,504.43

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1156

9/1/2026

PAY TO THE ORDER OF Wheeler Ridge - Maricopa Water Storage District $ **31,626.83

thirty-one thousand six hundred twenty-six and 83/100******************************************************** DOLLARS

Wheeler Ridge - Maricopa Water Storage District
12109 Highway 166
Bakersfield, CA 93313
United States

MEMO
Invoice # 2437 072726 7th Installment

[redacted]

09/04/2026 1156 $31,626.83

[redacted]

09/04/2026 1156 $31,626.83

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1157

9/16/2026

PAY TO THE ORDER OF Dellavalle Laboratory, Inc. $ **408.25

four hundred eight and 25/100******************************************************** DOLLARS

Dellavalle Laboratory, Inc.
1910 W. McKinley Suite 110
Fresno CA 93728
United States

MEMO
Invoice # 98191

[redacted]

09/23/2026 1157 $408.25

[redacted]

09/23/2026 1157 $408.25

PANOCHE PISTACHIOS, LLC
ET AL RECEIVERSHIP ESTATE CASE NO 1241
PO BOX 5379
FRESNO, CA 93755
(559) 439-7490

EAST WEST BANK
135 N. LOS ROBLES AVE., SUITE 600
PASADENA, CA 91101

16-7038

1158

9/21/2026

PAY TO THE ORDER OF SingerLewak LLP $ **664.46

six hundred sixty-four and 46/100******************************************************** DOLLARS

SingerLewak LLP
10960 Wilshire Blvd. Suite 1100
Los Angeles CA 90024
United States

MEMO
Invoice # INV702292 Panoche

[redacted]

09/29/2026 1158 $664.46

[redacted]

09/29/2026 1158 $664.46

## STATEMENT BALANCING

**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement…………………......... $__________________

**Add** Deposits not shown
on this Statement $__________________
__________________
__________________

**Sub Total**………. $__________________

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $__________________

**Balance**…..….............................** $__________________

**ENTER**
Present Balance in
your checkbook………………… $__________________

**Subtract** any service
charges, finance or
any other charges………………… $__________________

**Sub Total** ………… $__________________

**Add** Monthly Interest
Earned …………………………….. $__________________

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $__________________
__________________
__________________
__________________

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $__________________
__________________
__________________
__________________

**Balance**……................................... $__________________

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

# Panoche Pistachios LLC Et Al Receivership Case No 1241
## Reconciliation Summary
## 1002-907 East West Bank Sweep Account

## As of 9/30/2026

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 0.88 |
| Cleared Checks and Payments | (16,345.44) |
| **Total - Reconciled** | **(16,344.56)** |
| **Last Reconciled Statement Balance - 8/31/2026** | 16,345.44 |
| **Current Reconciled Balance** | 0.88 |
| **Reconcile Statement Balance - 9/30/2026** | 0.88 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 9/30/2026** | **0.88** |

# Panoche Pistachios LLC Et Al Receivership Case No 1241
# Reconciliation Detail
# 1002-907 East West Bank Sweep Account

## As of 9/30/2026

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 9/30/2026 | DEPPANO42 | | Interest Income | 0.88 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **0.88** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 9/1/2026 | TRNPANO69 | | Transfer Funds AP | (16,345.44) |
| **Total - Cleared Checks and Payments** | | | | | | **(16,345.44)** |
| **Total - Reconciled** | | | | | | **(16,344.56)** |
| **Last Reconciled Statement Balance - 8/31/2026** | | | | | | 16,345.44 |
| **Current Reconciled Balance** | | | | | | 0.88 |
| **Reconcile Statement Balance - 9/30/2026** | | | | | | 0.88 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 9/30/2026** | | | | | | **0.88** |

00000

East West Bank
GLOBAL TREASURY AND PAYMENTS
9300 FLAIR DR. STE #100
EL MONTE, CA 91731

RETURN SERVICE REQUESTED

PANOCHE PISTACHIOS, LLC ET AL
PO BOX 5379
FRESNO, CA 93755

EAST WEST BANK

Contact Us
**888-761-3967**
**WWW.EASTWESTBANK.COM**

Account
**PANOCHE PISTACHIOS, LLC ET AL**

Date
**09/30/2026**

Page
**1 of 2**

## IntraFi Cash Service[SM], or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of September 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| [redacted] | Savings | 1.98% | $16,345.44 | $0.88 |
| **TOTAL** | | | **$16,345.44** | **$0.88** |



IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

## DETAILED ACCOUNT OVERVIEW

**Account ID:** [redacted]
**Account Title:** PANOCHE PISTACHIOS, LLC ET AL

### Account Summary - Savings

| | |
|---|---|
| Statement Period | 9/1-9/30/2026 |
| Previous Period Ending Balance | $16,345.44 |
| Total Program Deposits | 0.00 |
| Total Program Withdrawals | (16,345.44) |
| Interest Capitalized | 0.88 |
| **Current Period Ending Balance** | **$0.88** |

| | |
|---|---|
| Average Daily Balance | $544.88 |
| Interest Rate at End of Statement Period | 1.98% |
| Annual Percentage Yield Earned | 1.98% |
| YTD Interest Paid | 1,670.48 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 09/02/2026 | Withdrawal | ($16,345.44) | $0.00 |
| 09/30/2026 | Interest Capitalization | 0.88 | 0.88 |

### Summary of Balances as of September 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Zions Bancorporation, N. A. | Salt Lake City, UT | 2270 | $0.88 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member FDIC

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this case. My business address is: **Saul Ewing 1888 Century Park East, Suite 1500, Los Angeles, CA 90067.**

A true and correct copy of the document entitled: **Receiver's Omnibus Monthly Report (September 2026)** will be served or was served on the judge in chambers in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** The foregoing document will be served by the court via NEF and hyperlink to the document. On November 4, 2026, I checked the CM/ECF docket for this case and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**

On November 4, 2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 on November 4, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 4, 2026 | Hannah Richmond | /s/ *Hannah Richmond* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (continued):**

- **Robert Cullen Barton**
  rbarton@mcdermottlaw.com,mnadel@mcdermottlaw.com,losangelesdocketing@mcdermottlaw.com,los-angeles-docketing-2-3974@ecf.pacerpro.com,adavalos@mcdermottlaw.com,acorona@mcdermottlaw.com
- **David Berger**
  dberger@sheppardmullin.com,ehwalters@sheppardmullin.com
- **Michael Barrett Brown**
  michael.brown@stoel.com,docketclerk@stoel.com,rebecca.lerma@stoel.com,jill.keehnen@stoel.com,ha.nguyen@stoel.com
- **Benjamin J. Codog , III**
  ben.codog@stoel.com,docketclerk@stoel.com
- **Jane Kim**
  jkim@kbkllp.com
- **Michael Lauter**
  mlauter@sheppardmullin.com,lsegura@sheppardmullin.com
- **Aaron J Malo**
  amalo@sheppardmullin.com,mlinker@sheppardmullin.com,abilly@sheppardmullin.com
- **Ali M Mojdehi**
  ali.mojdehi@mgr-legal.com,allison.rego@mgr-legal.com
- **Saul Reiss**
  reisslaw@reisslaw.net
- **Michelle Rosales**
  michelle.rosales@stoel.com
- **Zev M. Shechtman**
  Zev.Shechtman@saul.com,Zev.Shechtman@ecf.courtdrive.com,Shelly.Guise@saul.com,hannah.richmond@saul.com,LitigationDocketing@saul.com,Isaiah.Bribiesca@saul.com
- **Richard P. Steelman , Jr**
  RPS@LNBYG.COM,damon@lnbyg.com
- **Brodie Austin Surfus**
  bsurfus@wtjlaw.com,borozco@wtjlaw.com
- **Marshall Craig Whitney**
  mwhitney@wtjlaw.com,hlopez@wtjlaw.com,sgomez@wtjlaw.com,abroome@wtjlaw.com
- **Thomas Andrew Woods**
  thomas.woods@stoel.com,docketclerk@stoel.com,dalila.tobin@stoel.com,7052139420@filings.docketbird.com,1261239420@filings.docketbird.com,rebecca.lerma@stoel.com
- **Beth Ann R. Young**
  bry@lnbyg.com

2. **SERVED BY UNITED STATES MAIL (continued):**

The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Fay Pugh
Law Offices of Saul Reiss, P.C.
11835 W. Olympic Blvd., Suite 415E
Los Angeles, Ca 90064

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Ashlan & Hayes Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Grantor Fresno Clovis Investments, LLC
c/o Agent for Service of Process
John A. Bezmalinovic, General Counsel
The Assemi Group
5260 N. Palm Ave., Suite 421
Fresno, CA 93704

Dirk B. Paloutzian
Natalya M. Ferdinandi
Baker Manock & Jensen, PC
5260 North Palm Avenue, Suite 201
Fresno, California 93704

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (continued) :**

**VIA EMAIL:**

- reisslaw@reisslaw.net
- fay.pugh@outlook.com
- dpaloutzian@bakermanock.com
- nferdinandi@bakermanock.com
- lmarcyes@bakermanock.com

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100